# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| In re<br><br>GALILEO LEARNING, LLC,<br><br>Debtor.[1] | Case No. 20-40857 (RLE)<br>20-40858 (RLE)<br><br>Chapter 11<br><br>Jointly Administered |
| In re<br><br>GALILEO LEARNING FRANCHISING LLC,<br><br>Debtor. | **CERTIFICATE OF SERVICE** |

I, Franklin Castro, depose and say that I am employed by Stretto, the *proposed* claims and noticing agent for the Debtors in the above-captioned cases.

On May 15, 2020, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Continued Date of Meeting of Creditors of Galileo Learning, LLC Pursuant to 11 U.S.C. § 341** (Docket No. 38)

Furthermore, on May 15, 2020, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit C**:

- **Notice of Continued Date of Meeting of Creditors of Galileo Learning Franchising LLC Pursuant to 11 U.S.C. § 341** (Docket No. 39)

Dated: May 18, 2020

*/s/ Franklin Castro*
Franklin Castro
410 Exchange, Suite 100
Irvine, CA 92602
855-395-9878
Franklin.Castro@stretto.com

---

[1] These cases are being jointly administered, and all documents for either case should be filed in lead case number 20-40857 (RLE). The last four digits of each Debtor's federal tax identification number are as follows: Galileo Learning, LLC (9453) and Galileo Learning Franchising LLC (5638). The mailing address for the Debtors is 1021 3rd Street, Oakland, CA 94607.

# **Exhibit A**



| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 42 Inc | | 2150 Allston Way | Suite 300 | Berkeley | CA | 94704 |
| Accurate Biometrics | | 500 Park Blvd | Suite 1260 | Itasca | IL | 60143 |
| Adi Shelly Family | | 1369 Bluebird Ct | | Sunnyvale | CA | 94087 |
| Adrian Herrera | | 2523 Todd Ave | | Concord | CA | 94520 |
| Aflac | | 1932 Wynnton Road | | Columbus | GA | 31999 |
| Air-Tite Products Co., Inc. | | 565 Central Drive | | Virginia Beach | VA | 23454 |
| Alexander Taylor | | 4031 Moraga Street | | San Francisco | CA | 94122 |
| Alexandra Blasing | | 559 Ruth Way | | Livermore | CA | 94550 |
| Alexandria Vickery | | 724 W El Dorado Dr | | Woodland | CA | 95695 |
| Allison Angela Lopez | | 348 Spruce St | | San Francisco | CA | 94118 |
| Amal Prasad Family | | 1610 Eastori Pl | | Hayward | CA | 94545 |
| Amanda Schaerer | | 2153 Vine St | | Berkeley | CA | 94709 |
| American Express | | 20500 Belshaw Ave | | Carson | CA | 90746 |
| American Express | | PO Box 0001 | | Los Angeles | CA | 90096 |
| American IRA, LLC | FBO, Kira Wampler IRA | 108 Scenic Drive | | Orinda | CA | 94563 |
| American Packaging | | 1515 Alvarado Street | | San Leandro | CA | 94577 |
| AmeriGas | | 1155 N. 15th Street | | San Jose | CA | 95112 |
| AMEX | | PO Box 0001 | | Los Angeles | CA | 90096 |
| AMF 2015 Trust FBO JMF | | 38 Monte Ave. | | Piedmont | CA | 94611 |
| Amy Bennett | | 1336 Norvell Street | | El Cerrito | CA | 94530 |
| Amy Mollenkamp | | 3227 S. Carpenter St. | | Chicago | IL | 60608 |
| Andrew Medina | | 5027 Carolyn Way | | La Crescenta | CA | 91214 |
| Angela Skulteti-Wilson Family | | 1407 Washington Ave | | Santa Monica | CA | 90403 |
| Anita Camacho | | 1764 Mulberry Ave. | | Upland | CA | 91784 |
| Anna Berness Family | | 350 Circuit Way | | Mountain View | CA | 94043 |
| Anne Cutler | | 5561 Klump Ave | Apt 5 | North Hollywood | CA | 91601 |
| Anthony Clemons | | 275 Grand View Ave | 304 | San Francisco | CA | 94114 |
| Ariel Benavides | | 10532 East Court | | Oakland | CA | 94603 |
| Ashley Atkinson | | 644 Mesa Circle | | Hayward | CA | 94541 |
| Ashley Lampson Opstad | | 7134 E. Pluribus Street | | Long Beach | CA | 90808 |
| Atlas LLC | | 1300 Evans Avenue | No. 880154 | San Francisco | CA | 94188-5547 |
| Aubrea Felch | | 3900 Harrison St | Apt #103 | Oakland | CA | 94611 |
| Basic Pacific | | PO Box 2170 | | Rocklin | CA | 95677 |
| Bay Alarm Company | | 5130 Commercial Circle | | Concord | CA | 94520 |
| Bay Alarm Company | | PO Box 7137 | | San Francisco | CA | 94120 |
| Benjamin Feldman | | 642 West 8th Street | | Long Beach | CA | 90813 |
| Berkshire Hathaway Homestate Companies | | 70 S Lake Ave | | Pasadena | CA | 91101 |
| Berkshire Hathaway Homestate Companies | | PO Box 844501 | | Los Angeles | CA | 90084-4501 |
| Big Joe Handling Systems | | 25932 Eden Landing Rd | | Hayward | CA | 94545 |
| Brant Bishop | | 415 Lagunitas Avenue | Apt. 404 | Oakland | CA | 94610 |
| Briana Armstrong | | 835 W Sepulveda Street | Apt. D | San Pedro | CA | 90731 |
| Brittany Tres | | 2648 Cedar Ave | | Geneva | IL | 60134 |



| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Brynn Balcom | | 4231 Montgomery St. | Apt. 108 | Oakland | CA | 94611 |
| Caitlin Mary Fitzpatrick Goodwin | | 2063 Santa Clara Ave | #6 | Alameda | CA | 94501 |
| Caitlin Walsh | | 1973 19th Ave | | San Francisco | CA | 94116 |
| Certifix Live Scan | | 1950 W. Corporate Way | | Anaheim | CA | 92801 |
| Channel Rich | | 236 S Glendora Ave | Unit A | Glendora | CA | 91741 |
| Charlene Tan | | 2018 Tamalpais Ave | | El Cerrito | CA | 94530 |
| Chris Klem Family | | 1887 Stockton Dr | | Northfield | IL | 60093 |
| Christa Hollis | | 11701 Texas Avenue | Apt 107 | Los Angeles | CA | 90025 |
| Christine Manley Martinez | | 5122 Orange Pl | | Los Angeles | CA | 90008 |
| Christopher Goetz | | 4101 Sacramento St. | | Concord | CA | 94521 |
| Cogent Solutions & Supplies | | 3200 Regatta Blvd | Suite F | Richmond | CA | 94804 |
| Cole Mathews | | 2742 Benchmark Ave. | | Fremont | CA | 94536 |
| Connie Lam | | 4811 Telegraph Ave | #202 | Oakland | CA | 94609 |
| Constance Colvin | | 3720 Hughes Ave | #9 | Los Angeles | CA | 90034 |
| Crystal Au | | 20030 Mayall Street | | Chatsworth | CA | 91311 |
| Crystal Gunter | | 32426 Crown Valley Parkway | Apt. 201 | Dana Point | CA | 92629 |
| Daisy García | | 2000 W 180th Pl | Apt 33 | Torrance | CA | 90504 |
| Danielle Casimiro | | 1800 22nd Ave | #101 | San Francisco | CA | 94122 |
| Darci Stehlik Family | | 134 Nieto | | Long Beach | CA | 90803 |
| Dave and Lisa Whorton Trust | | PO Box 2638 | | Ketchum | ID | 83340 |
| Davin I Lyons | | 626 East 23rd Street | | Oakland | CA | 94606 |
| Department of Justice | Accounting Office, Cashiering Unit | PO Box 944255 | | Sacramento | CA | 94244-2550 |
| Derek Christopher Schrier and Cecily Horsting Cameron 2000 Revocable Trust | | 230 Sea Cliff Avenue | | San Francisco | CA | 94121 |
| Diablo Publications | | 2520 Camino Diablo | | Walnut Creek | CA | 94597 |
| Diana Lee | | 15 Monte Ave | | Piedmont | CA | 94611 |
| Digital Additive, Inc. | | 3648 Winbrooke Ln. | | Tucker | GA | 30084 |
| Doug Ireland | | 17 Sierra Avenue | | Oakland | CA | 94611 |
| East Bay Propane | | 8255 San Leandro Street | | Oakland | CA | 94621 |
| Elena Rochelli | | 718 N Poinsettia Ave | | Manhattan Beach | CA | 90266 |
| Elizabeth Cortese | | 6101 Margarido Drive | | Oakland | CA | 94618 |
| Elizabeth Hermosillo | | 14953 La Mesa St | | Sylmar | CA | 91342 |
| Elizabeth Marsh | | 1588 San Luis Road | #21 | Walnut Creek | CA | 94597 |
| Emeric Bisbee | | 15110 Shannon Road | #B | Los Gatos | CA | 95032 |
| Emily M Kuhlmann | | 2509 Encinal Ave | | Alameda | CA | 94501 |
| Emily Schaller | | 4930 National Ave | #21 | San Jose | CA | 95124 |
| Emily Sun | | 39219 Guardino Drive | | Fremont | CA | 94538 |
| Emily Wexler Family | | 1221 Judson Ave. | | Evanston | IL | 60202 |
| Eric Gil | | 4848 Linscott Place | Apt 3 | Los Angeles | CA | 90016 |
| Erik Ogren Family | | 2106 Coronet Blvd | | Belmont | CA | 94002 |
| Erika Wong | | 2268 Oceanside Way | | San Leandro | CA | 94579 |
| Erin Ventura | | 734 Wildcat Canyon Rd | | Berkeley | CA | 94708 |



| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Evelyne Michaud | | 593 Cheyenne Drive | | Sunnyvale | CA | 94087 |
| Evienia Deavila | | 1430 N Dearborn Pkwy | Apt 111 | Chicago | IL | 60610 |
| FedEx | | PO Box 7221 | | Pasadena | CA | 91109-7321 |
| First Alarm | | 111 Estates Drive | | Aptos | CA | 95003 |
| Franchise Tax Board – California | | 3321 Power Inn Road | Suite 305 | Oakland | CA | 95826-3893 |
| Franchise Tax Board – California | Business Entity Bankr. MS A345 | PO Box 2952 | | Sacramento | CA | 95812-2952 |
| Fun Express, LLC | | PO Box 14463 | | Des Moines | IA | 50306 |
| Gee Campbell | | 21610 Orrick Ave | Unit 6 | Carson | CA | 90745 |
| Glen E. Tripp and Lauren S. Dutton | Trustees of the Glen E. Tripp and Lauren S. Dutton Year 2003 Revocable Trust, UTD | 8 Langdon Court | | Oakland | CA | 94611 |
| Glen Tripp | | 8 Langdon Court | | Piedmont | CA | 94611 |
| Google LLC | | 345 Spear Street | | San Francisco | CA | 94105 |
| Google LLC | | Dept 33654 | PO Box 39000 | San Francisco | CA | 94139 |
| Guardian | | 10 Hudson Yards | | New York | NY | 10001 |
| Guardian | | PO Box 677458 | | Dallas | TX | 75267 |
| Hayley Taitz | | 195 Tamal Vista Blvd | Apt #212 | Corte Madera | CA | 94925 |
| Heather Murphy | | 1420 Jackson Street | Apt 2B | San Francisco | CA | 94109 |
| Hewlett-Packard Financial Services Company | | 200 Connell Dr | | Berkeley Heights | NJ | 07922-2805 |
| Hiral Sheth Family | | 1536 Hidden Creek Lane | | Milpitas | CA | 95035 |
| Hope Adams | | 2 Azara Ln | | Ladera Ranch | CA | 92694 |
| Ian Roncskevitz | | 2550 Hillingdon Dr | | Murfreesboro | TN | 37127 |
| Imani Diltz | | 1713 Stanton St | apt A | Alameda | CA | 94501 |
| Inga Langford | | 159 17th Street | Apt 14 | Oakland | CA | 94612 |
| Institute of Noetic Sciences | | 101 San Antonio Road | | Petaluma | CA | 94952 |
| Intacct | Dept 3237 | PO Box 123237 | | Dallas | TX | 75312-3237 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Jacqueline Alvarez | | 411 N Hartley St | | West Covina | CA | 91790 |
| Jacqueline Diy | | 636 9th Ave | | San Francisco | CA | 94118 |
| Jacqueline Zabel | | 2925 El Monte Ave | | Oakland | CA | 94605 |
| Jamie Solomon | | 182 Stillings Avenue | | San Francisco | CA | 94131 |
| Janice Poe | | 4730 Tompkins Ave. | | Oakland | CA | 94619 |
| Jeffery Ng | | 14101 E. 14th St. | #207 | San Leandro | CA | 94578 |
| Jennifer Feeney Family | | 20195 Beatty Ridge Rd | | Los Gatos | CA | 95033 |
| Jennifer Shek | | 137 Eunice Ave | | Mountain View | CA | 94040 |
| Jeremy Viland-Rose | | 3046 N Oakley | Unit 3 S | Chicago | IL | 60618 |
| Jessica Bryan | | 14901 Camarosa Dr | | Pacific Palisades | CA | 90272 |
| Joanna Rockwell-Khanna | | 707 Arguello Blvd | Apartment 206 | San Francisco | CA | 94118 |
| Jorel Atilano | | 1323 Lexington drive | Apt 1 | San Jose | CA | 95117 |
| Joseph Herring | | 495 Hannah Street | Building A | San Jose | CA | 95126 |
| Joseph Hwang | | 505 Encanto Lane | | Monterey Park | CA | 91755 |
| Joshua Bane | | 1118 Delaware Street | Apt E | Berkeley | CA | 94702 |



**Exhibit A**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Judy Stovall Family | | 44 Shade Tree | | Irvine | CA | 92603 |
| Julia Vann | | 110 Main Street | | Martinez | CA | 94553 |
| Jungmo Cho Family | | 1655 Redwing Ave | | Sunnyvale | CA | 94087 |
| Kaiser Permanente | | 393 E. Walnut St. | | Pasadena | CA | 91188 |
| Kaiser Permanente | | PO Box 23758 | | San Diego | CA | 92193 |
| Karla Ruiz | | 24900 Santa Clara St | Apt. 45 | Hayward | CA | 94544 |
| Kat Novotny | | 11829 Morning Avenue | | Downey | CA | 90241 |
| Katherine Ambooken Family | | 29 Cambridge Drive | | Oak Brook | IL | 60523 |
| Katherine Lammers | | 1633 Alcatraz Avenue | | Berkeley | CA | 94703 |
| Katherine Walera | | 2919 Pacheco Street | | San Francisco | CA | 94116 |
| Katie Omori | | 2800 Plaza Del Amo | Unit 487 | Torrance | CA | 90503 |
| Katrin Huang Family | | 1020 Vineyard Drive | | San Gabriel | CA | 91775 |
| Katy Lee Family | | 811 Parnell | | Sunnyvale | CA | 94087 |
| Keith Samujh | | 529 Callan Ave | Apartment 3 | San Leandro | CA | 94577 |
| Kenneth Cody Family | | 1921 Augustus Ct. | | Walnut Creek | CA | 94598 |
| Kevin and Susan Hall Living Trust | | 411 Concord Avenue | | Boulder | CO | 80304 |
| Khloe Pam Travis | | 447 Greenwood Drive | | Santa Clara | CA | 95054 |
| Kirsten Ferguson Family | | 216 S. Ridgewood Rd. | | Kentfield | CA | 94904 |
| Kitrina Levine | | 3165 Clairemont Drive | Apt 1 | San Diego | CA | 92117 |
| Kristin Daley | | 2440 Polk St. | | San Francisco | CA | 94109 |
| Kristin Fletcher | | 189 Cortsen Road | | Pleasant Hill | CA | 94523 |
| Kristin Wu | | 467 Costa Mesa Terr #B | | Sunnyvale | CA | 94085 |
| Kyllene Bustan Family | | 1613 Nelson Ave | | Manhattan Beach | CA | 90266 |
| Lance Akiyama | | 6045 1/2 Park Avenue | | Richmond | CA | 94805 |
| Laura Dushkin | | 3431 Pershing Avenue | | Encinitas | CA | 91024 |
| Lauren Benefico | | 1801 W Larchmont | Unit 310 | Chicago | IL | 60613 |
| Law Office of Williams & Associates, PC | | 3600 American River Drive | Suite 135 | Sacramento | CA | 95864 |
| Le Wei Dong Family | | 360 Auburn Way Apt 5 | | San Jose | CA | 95129 |
| Leslie Chan Family | | 1425 Drake Ave | | Burlingame | CA | 94010 |
| Leslie Howard | | 2373 Walnut Blvd. | | Walnut Creek | CA | 94597 |
| Lilit Grigoryan Family | | 2736 Henrietta Ave | | La Crescenta | CA | 91214 |
| Lin Hou | | 4582 Havenhurst Circle | | Irvine | CA | 92604 |
| Lisa Isailovic Family | | 286 Cameo Dr | | Danville | CA | 94526 |
| Mallory Lee Family | | 241 S. Rodeo Drive | | Beverly Hills | CA | 90212 |
| Manlai Yungchen | | 220 Brunswick Mill Rd | | Reno | NV | 89511 |
| Margaret Cummings | | 538 Weldon Ave | #A | Oakland | CA | 94610 |
| Marguerite Roach Black | | 3414 Pierson St. | | Oakland | CA | 94619 |
| Mari Donovan | | 4630 Kester Avenue | | Sherman Oaks | CA | 91403 |
| Maria Elena Acevedo | | 50 Austin Ave | Apt 327 | Hayward | CA | 94544 |
| Maria Zuffanelli | | 2451 22nd Avenue | | San Francisco | CA | 94116 |
| Mario Laguna | | 730 Blossom Way | Apt 30 | Hayward | CA | 94541 |
| Marissa Mendoza | | 4238 Spyglass Court | | Union City | CA | 94587 |



| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Markel insurance Company | | 4521 Highwoods Parkway | | Glen Allen | VA | 23068 |
| Marlin Williford | | 1931 San Pablo Ave | Unit 102 | Berkeley | CA | 94702 |
| Matthew Brian Hurley | | 6108 Bernhard Ave | | Richmond | CA | 94805 |
| Matthew Turner | | 214 Peralta Ave | | San Leandro | CA | 94577 |
| Matthew Van Beck | | 5561 Klump Ave | Apt 5 | North Hollywood | CA | 91601 |
| Max Filippoff | | 232 Loma Ave | Apt B | Long Beach | CA | 90803 |
| Mckinney Trailer Rentals | | 2601 Saturn St | Suite 110 | Brea | CA | 92821 |
| Megan Burmeister | | 2873 Lyon Circle | | Concord | CA | 94518 |
| Megan M Wells | | 2491 Otis St | | Edgewater | CO | 80214 |
| Megan Truscott | | 10510 Austin Ave | Apt 1S | Chicago Ridge | IL | 60415 |
| Meghan Perfect | | 1031 Crestview Drive | #211 | Mountain View | CA | 94040 |
| Melinda Nickerson Family | | 32 Rastro St | | Rancho Mission Vi | CA | 92694 |
| Melissa Montes | | 507 Northern Avenue | #15 | Mill Valley | CA | 94941 |
| Melissa Runcie | | 47 Sycamore Ln | | Buena Park | CA | 90621 |
| Micah Jang | | 1400 Indiana Ave | | South Pasadena | CA | 91030 |
| Michelle Dale | | 1241 Tennyson St | | Manhattan Beach | CA | 90266 |
| Michelle Murphy Family | | 2567 Columbia Dr. | | Costa Mesa | CA | 92626 |
| Molly Baer | | 52 Mariner Green Drive | | Corte Madera | CA | 94925 |
| Molly Cahen | | 4816 25th Street | | San Francisco | CA | 94114 |
| Monica Millan | | 2315 17th street | | San Pablo | CA | 94806 |
| Nancy Minicucci Family | | 2536 Lansford Avenue | | San Jose | CA | 95125 |
| Nasco | | PO Box 901 | | Fort Atkinson | WI | 53538-0901 |
| Negar Ashouri Family | | 29832 Sandling Ct | | Laguna Niguel | CA | 92677 |
| Nicole Rinden Family | | 6709 Dashwood Street | | Lakewood | CA | 90713 |
| Nidia De Family | | 14634 Limedale St | | Panorama | CA | 91402 |
| Noelle Leong | | 18364 Jill Way | | Castro Valley | CA | 94546 |
| Nyka Marquez | | 105 Serra Way #306 | | Milpitas | CA | 95035 |
| Parisa Saniee | | 2296 Cobblehill Pl | | San Mateo | CA | 94402 |
| Patrice Peel | | 2324 W. Cullerton Ave | 2324 W. Cullerton Ave | Chicago | IL | 60608 |
| Patricia Angle | | 785 Bayberry Drive | | Cary | IL | 60013 |
| Patterson Lift Trucks | | 975 Industrial Parkway West | | Hayward | CA | 94544 |
| Peninsula Mobile Service | | PO Box 4180 | | Menlo Park | CA | 94026 |
| Petra Campos Family | | 2935 Trousdale Dr | | Burlingame | CA | 94010 |
| PG&E | | PO Box 997300 | | Sacramento | CA | 95899-7300 |
| Ramiro Barbuzano Jr | | 2718 San Joaquin Hills Road | | Corona Del Mar | CA | 92625 |
| Raquel Mendoza | | 6201 W Melrose St | | Chicago | IL | 60634 |
| Regina Movillion | | 559 Alexis Circle | | Daly City | CA | 94014 |
| Ricardo Flores | | 2005 Drysdale St | | Danville | CA | 94506 |
| Richelle Jamison | | 3421 Kvichak Cir | | Anchorage | AK | 99515 |
| Robin Colby Hogan | | 231 8th Street | Apt. A | Seal Beach | CA | 90740 |
| Robyn Bell Family | | 3919 Rigali Ave | | Los Angeles | CA | 90039 |
| Ryan Connolly Family | | 1905 Cedar St | | San Carlos | CA | 94070 |


| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| S&S Worldwide | | PO Box 845825 | | Boston | MA | 02284-5825 |
| Salesforce.com | | PO Box 203141 | | Dallas | TX | 75320-3141 |
| Salina Zillmer | | 1416 Magnolia Ave | | San Carlos | CA | 94070 |
| Samantha Test | | 1021 3rd Street | | Oakland | CA | 94607 |
| Sarah Jones | | 3519 N Racine Ave | #3W | Chicago | IL | 60657 |
| Sarah Mcdonald | | 4451 Dawson Ave | | San Diego | CA | 92115 |
| Scott Weisgerber Family | | 5 Bluewing Ln | | Ladera Ra | CA | 92694 |
| Sean Klamm | | 5508 S Hyde Park | Apt 3 | Chicago | IL | 60637 |
| Shabraya Hays | | 6505 Yolanda ave | | Reseda | CA | 91335 |
| Shawnim Kashani | | 2034 Essex Street | Upper Unit | Berkeley | CA | 94703 |
| Shayna Danielsen | | 3820 Madeira Way | | Livermore | CA | 94550 |
| Sheena Makhecha Family | | 428 Mountain Laurel Ct | | Mountain View | CA | 94043 |
| Sheighlin Macaskill | | 1653 Maurice Lane | Apt 4 | San Jose | CA | 95129 |
| Sheila Iverson | | 4384 Vinton Ave | | Culver City | CA | 90232 |
| Snipes 2005 Trust | | 16 Turnagain Road | | Greenbrae | CA | 94904 |
| Stacie Stubbendick | | 612 Oak Ave. | | Lake Bluff | IL | 60044 |
| State of California | Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-0500 |
| State of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 60601 |
| Stephanie Leiva | | 387 Blossom Way | | Hayward | CA | 94541 |
| Stephanie Martin Family | | 214 Deer Path Court | | Martinez | CA | 94553 |
| Steven J. Sell and Margaret D. Williams Revocable Inter Vivos Trust Dated May 13, 2005 | | 210 Stanford Avenue | | Mill Valley | CA | 94941 |
| Sydney Koliha Zuniga | | 140 W 113th St | #4A | New York | NY | 10026 |
| Tabetha Chau | | 6466 Hollis St | Unit 203 | Emeryville | CA | 94608 |
| TalkDesk | | 535 Mission St | Floor 12 | San Francisco | CA | 94105 |
| Taylor Dickinson | | 3410 W. Sunnyside Ave | Unit 3 | Chicago | IL | 60625 |
| The Alan H. Tripp Revocable Trust | | 77 Van Ness Ave | Unit 703 | San Francisco | CA | 94102 |
| The David and Beverly Sterry Living Trust | | 15 Carolyn Lane | | Mill Valley | CA | 94941 |
| The Matthew Glickman and Su Hwang Trust | | 159 Melville Avenue | | Palo Alto | CA | 94301 |
| The Pflaum 2009 Revocable Trust | | 520 La Mesa Drive | | Portola Valley | CA | 94028 |
| The Scott Pearson and Diana Farrell Trust Dated September 25, 2003 | | 3038 Macomb St., NW | | Washington | DC | 20008 |
| The Todd and Nancy Hooper Living Trust Dated January 19, 1998 | | 27 Corte Toluca | | Greenbrae | CA | 94904 |
| Thermoscape | | 367 Fairview Way | | Milpitas | CA | 95035 |
| Thuan Nguyen | | 3033 Ellis Street | Unit B | Berkeley | CA | 94703 |
| Tom Abruzzo | | 5720 Lauretta St | Apt 9 | San Diego | CA | 92110 |
| Tom Rypma | | 357 Hickory Lane | | San Rafael | CA | 94903 |
| Tor Tremblay | | 2113 West St | | Oakland | CA | 94612 |
| Tselotey Asmelash | | 3949 Oak Villa Circl | | Carmichael | CA | 95608 |
| U.S. Bank Equipment Finance | A Division of U.S. Bank National Association | 1310 Madrid St | | Marshall | MN | 56258-4099 |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ubiquity Retirement Systems | | 44 Montgomery St | | San Francisco | CA | 94104 |
| United States Attorney's Office | Northern District of California | 1301 Clay Street | Suite 340-South | Oakland | CA | 94612 |
| UPS | | PO Box 894820 | | Los Angeles | CA | 90189-4820 |
| Vincent K Yorton | | 922 Grant Ave | | Arcata | CA | 95521 |
| VSP | Serviced by Wolfpack Insurance Services, Inc | PO Box 156 | | Belmont | CA | 94002 |
| Wai Chan Family | | 505 Jetty Way | | Redwood City | CA | 94065 |
| Waste Management | | 172 98th Avenue | | Oakland | CA | 94603 |
| Wells Fargo | | 420 Montgomery Street | | San Francisco | CA | 94104 |
| Wells Fargo | | PO Box 6995 | | Portland | OR | 97228 |
| Wells Fargo Bank, N.A. | | PO Box 8203 | | Boise | ID | 83707-2203 |
| Wells Fargo Equipment Finance | | PO Box 7777 | | San Francisco | CA | 94120-7777 |
| Yazan Masad | | 802 E 18 St | #2 | Oakland | CA | 94606 |
| Ying Li Family | | 532 Seastorm Dr | | Redwood City | CA | 94065 |
| Younghee Kim Family | | 10745 N De Anza Blvd #317 | | Cupertino | CA | 95014 |
| Zena Fadel | | 6099 Round Hill Dr. | | Dublin | CA | 94568 |

Case: 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 9 of 211

# **Exhibit B**



| Name | Email |
|---|---|
| 10424 Avenue Family | meenakshi216@gmail.com |
| 6506960021 Fang Family | alex.liang.fang@gmail.com |
| Aaron Bastian Family | cat-campgalileo@post1.sent.com |
| Aaron Chang Family | sophiakwong@gmail.com |
| Aaron Miller Family | ajmiller.iu@gmail.com |
| Aaron Moe Family | catbond@gmail.com |
| Aaron Ragan Family | aaragan@gmail.com |
| Aaron Shugart Family | aaronbshugart@gmail.com |
| Aarthi Arasu Family | aarthiarasu@gmail.com |
| Aarthi Ramachandran Family | aarthiram25@gmail.com |
| Aarti Desai Family | aartigras@gmail.com |
| Aarti Kumar Family | aakumar850@gmail.com |
| Aarti Mulchandani Family | aarti.mulchandani@gmail.com |
| Aarti Shepal Family | aarti.shepal@gmail.com |
| Aarti Verma Family | aartimalhotra@gmail.com |
| Abbi Phillips Family | abbi.phillips@gmail.com |
| Abby Felder Family | abbyfelder@gmail.com |
| Abby Haile | abbyhaile@gmail.com |
| Abby Izadi Family | abbyizadi@gmail.com |
| Abby Landers Family | abbylanders@gmail.com |
| Abby Levin Family | abby4473@yahoo.com |
| Abby Pease Family | abbypease@yahoo.com |
| Abby Ranzer Family | aeranzer@gmail.com |
| Abha Gupta Family | abha.agupta@gmail.com |
| Abhishek Datta | mail.abhishek.datta@gmail.com |
| Abhishek Tiwari Family | tiwariabhishek@gmail.com |
| Abhita Chugh Family | abhita@google.com |
| Abigail Falik Family | afalik@gmail.com |
| Abigail Hofstede Family | a.hofstede@comcast.net |
| Abigail Leonard Family | abbeyherman@gmail.com |
| Abigail Prinn Family | abbyprinn@gmail.com |
| Abra Jeffery Family | abra.jeffery@gmail.com |
| Abrah Katcher Family | abbykatcher@gmail.com |
| Abubakar Wawda Family | abu.wawda@gmail.com |
| Ada Carson Family | ada.carson@outlook.com |
| Ada Lee Family | adagirlee@gmail.com |
| Ada Lee Family | ahchiu81@gmail.com |
| Ada Means Family | adahmeans@gmail.com |
| Ada So Family | snowdamama@gmail.com |
| Ada Tong Family | tonga02@yahoo.com |
| Ada Wan | adawan@gmail.com |
| Adam Crouch Family | adam.crouch@gmail.com |
| Adam Goldman Family | nidhiandaj@gmail.com |
| Adam Hall Family | ltrain72@msn.com |
| Adam Howe Family | howe.house.cpa@gmail.com |
| Adam Penly Family | apenly@gmail.com |
| Adam Rusciolelli Family | rusch222@yahoo.com |
| Adam Silverman Family | adam.silverman@gmail.com |
| Adam Sloane Family | asloane03@gmail.com |
| Adam Woodward Family | ajwoodward@gmail.com |
| Adam Yagiz Family | akyagiz@gmail.com |
| Adar Magen Family | adarmagen@gmail.com |
| Ade Melgoza Family | ademelgoza@gmail.com |
| Adela Greeley Family | adela.greeley@yahoo.com |


| Name | Email |
|------|-------|
| Adele Ortiz Family | adelewear@aol.com |
| Adele Peterson Family | adelep@gmail.com |
| Adele Vuong Family | adelevuong23@gmail.com |
| Adeline Leong Family | aleong@alum.mit.edu |
| Adi Shelly Family | adizigi@gamil.com |
| Adi Zief-Balteriski Family | adi.zief@gmail.com |
| Adil Syed | adilsyed1@gmail.com |
| Adina Allen Family | adina.allen@gmail.com |
| Adina Rose Family | adinamama@gmail.com |
| Adina Schwartz Family | adinazlot@gmail.com |
| Aditi Khadilkar Family | aditi.m.khadilkar@gmail.com |
| Aditya Ajwani Family | aditya.ajwani@gmail.com |
| Aditya Belwadi Family | adityabn@gmail.com |
| Adreahna Lee Family | adreahna@gmail.com |
| Adria Gonzales Family | a.e.gonzales79@gmail.com |
| Adria Zhang Family | sixdragonsplus2@gmail.com |
| Adrian Villanueva Family | villanueva8412@gmail.com |
| Adriana Blanco Family | ablc74@gmail.com |
| Adriana De La Cruz Family | adriana.delacruz2@gmail.com |
| Adriana Dunn Family | sunny.dory@gmail.com |
| Adriana Esquivel Family | aesquivel24@yahoo.com |
| Adriana Lee Family | adriana.lee1@gmail.com |
| Adriana Maggiore Family | adriana@paperetto.com |
| Adriana Parcero Family | ap@locreostudio.com |
| Adriana Róze Family | adrianaroze@hotmail.com |
| Adriana Scott Family | adrianalvega@gmail.com |
| Adriana Terry | adriana.terry@gmail.com |
| Adriana Zavala Family | rominasmokey@yahoo.com |
| Adriane Lee | adrianeclee@yahoo.com |
| Adrianne Wonnacott | adrianne.wonnacott@gmail.com |
| Adrienne Andrews Family | adrienneandrews@yahoo.com |
| Adrienne Becker Family | alauer22@hotmail.com |
| Adrienne Eltink Family | adrienne.eltink@gmail.com |
| Adrienne Imperial | adimayuga@yahoo.com |
| Adrienne Leder-Schriner Family | apleder@yahoo.com |
| Adrienne Ludwick Family | bernie15@gmail.com |
| Adrienne Martin Family | addiemartin@gmail.com |
| Adrienne Miller Family | adrienne_daiuto@hotmail.com |
| Adrienne Patel Family | adriennesweet@gmail.com |
| Adrienne Selke Family | aeselke@gmail.com |
| Adrineh Zarokian Family | zaudry@gmail.com |
| Aelisa Carr Family | ajoc28@gmail.com |
| Aeran Park Family | ella.arpark@gmail.com |
| Aeri Ju Family | aeri0512@gmail.com |
| Agatha Li Family | turtleflip29@gmail.com |
| Agnes Jee Family | agneschiang@gmail.com |
| Agnes Liu Family | agnesandcat@gmail.com |
| Agnes Tong Family | agnes_tong@comcast.net |
| Agnes Wan Family | drive_my_inspiration@yahoo.com |
| Agustina Caprioglio Family | aguscapri@gmail.com |
| Ahsan Habib Family | ahhabib1234@gmail.com |
| Ai Le Family | pintuck.fire@gmail.com |
| Ai Noguchi Family | ai.noguchi1217@gmail.com |
| Aida Demerjian Family | aidachircorian@gmail.com |



**Exhibit B**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Aida Ishak Family | ishakaida@yahoo.com |
| Aidan Viggiano Family | aidanviggiano@gmail.com |
| Aiko Yasuda Family | aiko.kawashima@gmail.com |
| Aileen Baquiran Family | neilandaileen@gmail.com |
| Aileen Chu Family | aileenchui@gmail.com |
| Aileen Pagba Family | a_laguer@hotmail.com |
| Aileen Png | aileenpng@gmail.com |
| Ailene Michel Family | ailene.delrosario@gmail.com |
| Ailish Kimber Family | ailishkimber@yahoo.com |
| Aimee Eichelberger Family | aimee.eichelberger@gmail.com |
| Aimee Etters Family | aimee.etters@gmail.com |
| Aimee Gates Family | aimeebeth_gates@yahoo.com |
| Aimee Hallgrimson Family | ahallgrimson@gmail.com |
| Aimee Platt Family | aimee.platt@me.com |
| Aimee Seth Family | aimee@ucla.edu |
| Aimee Walter Family | bingky73@hotmail.com |
| Aina Gutierrez Family | ainagoo@hotmail.com |
| Ainsley Kung Family | ains.chiang@gmail.com |
| Aishwarya Balasubramanian Family | aishwarya.balasubramanian@gmail.com |
| Aishwarya Rengan Family | arengan@yahoo.com |
| Aj Leone Family | chickpeace@gmail.com |
| Ajay Ahuja Family | aj.ahuja@gmail.com |
| Ajay Amlani Family | ajayamlani@yahoo.com |
| Ajay Bhatia Family | uniqus76@gmail.com |
| Ajay Singh Family | ulxb@icloud.com |
| Ajesh Bhargava Family | ajeshb@gmail.com |
| A-Jin Lee Family | ajlee388@gmail.com |
| Ajita Rajan Family | ajita.rajan@gmail.com |
| Akansha Gupta Family | g.akansha@gmail.com |
| Aki Saito Family | akisaito@gmail.com |
| Akiko Thayer Family | kiks16@gmail.com |
| Akiko Yokokawa Family | register.akiko@gmail.com |
| Akshara Karthik Family | anush_2@yahoo.com |
| Akshaya Padhi Family | akpadhi@hotmail.com |
| Ala Jo Family | alan3744@gmail.com |
| Alaina Beeman Family | alaina.beeman@gmail.com |
| Alaina Kipps Family | akipps@gmail.com |
| Alaina Vengco Family | alaina.vengco@gmail.com |
| Alan Chung Family | ptugolf@hotmail.com |
| Alan Scott Family | alanscott100@mac.com |
| Alana Cohen Family | alana.j.cohen@gmail.com |
| Alana Ippolito Family | alana.ippolito@gmail.com |
| Alana Kleinerman Family | alana@kleinerman.net |
| Alanna Mann Family | alanna.mann@yahoo.com |
| Alanna Mcalorum Family | amcalorum@gmail.com |
| Alanna Tayao Family | alannatayao@gmail.com |
| Alben Lui | albenlui@gmail.com |
| Albert Chen Family | alphaten@gmail.com |
| Albert Chiang Family | skrubz@gmail.com |
| Albert Fong Family | alcfong@yahoo.com |
| Albert Ma Family | makmatwins@gmail.com |
| Alberto Gonzalez Family | alberto1975@gmail.com |
| Alberto Rinon Family | a.rinon@gmail.com |
| Aldercy Wong Family | aldercyw@yahoo.com |


| Name | Email |
|------|-------|
| Alec Covey Family | alecbcovey@gmail.com |
| Alejandra Ulloa Family | aleulloa@gmail.com |
| Alejandro Arnaiz Family | aarnaiz@mba.berkeley.edu |
| Aleksander Sage Family | anna0301@gmail.com |
| Aleksandr Romanenko Family | aromanenko@gmail.com |
| Alene Latimer Family | alenelatimer@gmail.com |
| Alesha Dominique Family | aleshadominique@gmail.com |
| Alesia Strauch Family | alesia_star@yahoo.com |
| Alesia Svirsky Family | alesia.svirsky@gmail.com |
| Alessia Botturi Family | alessia.botturi@gmail.com |
| Alex Caram Family | alexbrown11@gmail.com |
| Alex Gyr Family | alex.gyr@gmail.com |
| Alex Klenert Family | aklenert@gmail.com |
| Alex Lockett Family | alex.lockett@gmail.com |
| Alex Skougarevskaya Family | alexskougarevsky@gmail.com |
| Alex Slavet Family | lexislavet@gmail.com |
| Alex Tang Family | wh3jat@gmail.com |
| Alex Tevlin Family | familytevlin@gmail.com |
| Alexa Haidri Family | emilyhaidri@gmail.com |
| Alexa Tibshraeny Family | atibs@hotmail.com |
| Alexander Behm Family | alexander.behm@gmail.com |
| Alexander Rousmaniere Family | annwest22@gmail.com |
| Alexander Sanchez Family | asanch4@gmail.com |
| Alexander Sinunu Family | alex.sinunu@gmail.com |
| Alexandra Anthony Family | alixanthony@rocketmail.com |
| Alexandra Bidot Family | alexandrabidot@hotmail.com |
| Alexandra Cooke Family | sashacooke@gmail.com |
| Alexandra Dreyer Family | alexandra_dreyer@yahoo.com |
| Alexandra Friel Family | alex_edens@yahoo.com |
| Alexandra Giese Family | alexandrabrooke@gmail.com |
| Alexandra Levit Family | alexandra_levit@hotmail.com |
| Alexandra Madrid Family | a10madrid@gmail.com |
| Alexandra Mekis Family | alexmekis@gmail.com |
| Alexandra Meldal-Johnsen Family | alexandraella@me.com |
| Alexandra Messinger Family | messinger.alexandra@gmail.com |
| Alexandra Moreno Family | apmoreno217@gmail.com |
| Alexandra Mullin | abrownmullin@gmail.com |
| Alexandra Singer Family | alixsinger@gmail.com |
| Alexandre Lee | alexandrelee@yahoo.com |
| Alexandrina Rusu Family | alexandrinarusu@gmail.com |
| Alexi Laffoon Family | alexilaffoon@gmail.com |
| Alexis Bartlett Family | lex.bartlett@gmail.com |
| Alexis Burck Family | alexis.burck@gmail.com |
| Alexis Friedman Family | alexiswhitefriedman@me.com |
| Alexis Howerton Family | alexis.howerton@gmail.com |
| Alexis Kollias Family | alexis.kt@gmail.com |
| Alexis Miller Family | alexis-m-miller@hotmail.com |
| Alexis Walsh Family | alexis.t.walsh@gmail.com |
| Alexis Weiner Family | alexisrweiner@gmail.com |
| Alfredo Del Rio Family | atdelrio@yahoo.com |
| Ali Pearson Family | alipearson5@yahoo.com |
| Ali Platto Family | aliplatto@gmail.com |
| Ali Rauchfuss Family | chaparralmom@yahoo.com |
| Ali Safavi Family | cathyckin@yahoo.com |

Case: 20-40857    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 4 of 199


| Name | Email |
|---|---|
| Alia Gorkin Family | alia.gorkin@gmail.com |
| Alia Hassan Family | alia85@hotmail.com |
| Alia Zaharudin Family | azaharudin@gmail.com |
| Alice Bluestone Family | alice.averbukh@gmail.com |
| Alice Brochu Family | alice.welsh.brochu@gmail.com |
| Alice Chen Family | alicemchen@hotmail.com |
| Alice Chou Family | damonkeylee@gmail.com |
| Alice Hayashi Family | alicehayashi@gmail.com |
| Alice Hilker Family | alice_neumann@yahoo.com |
| Alice Hsueh Family | lma2000@gmail.com |
| Alice Huang Family | celloalicehuang@gmail.com |
| Alice Kim Family | bhalice@gmail.com |
| Alice Kitajima Family | kitajimasan@yahoo.com |
| Alice Ko Family | missako@hotmail.com |
| Alice Lu Family | alicel624@gmail.com |
| Alice Myong Family | danandalice@gmail.com |
| Alice Ng Family | aliceng428@gmail.com |
| Alice Starr Family | alice.paillat@gmail.com |
| Alice Tam Family | jeffvhuynh@gmail.com |
| Alice Wong Family | aycwong@mac.com |
| Alice Yang Family | alice.yang@gmail.com |
| Alice Yang Family | alicelyang@yahoo.com |
| Alice Young Family | alicereeb@gmail.com |
| Alicia Baiardo Family | ali.baiardo@gmail.com |
| Alicia Chandler Family | chandler.alicia@gmail.com |
| Alicia Espinosa Family | alicia.espi@icloud.com |
| Alicia Highlander Family | aliciahighlander@yahoo.com |
| Alicia Pelly Family | aliciapelly@gmail.com |
| Alicia Perkins Family | aliciaperkins44@gmail.com |
| Alicia Robinson Family | alicia96426@sbcglobal.net |
| Alicia Schober Family | alicia_e_schober@yahoo.com |
| Alicia Smart Family | alicialsmart@gmail.com |
| Alicia Smith Family | aliciabsmith@gmail.com |
| Alicia Von Kugelgen Family | alicia@vonkugelgen.com |
| Alina Hackett Family | hellohackett@gmail.com |
| Alina Malkin Family | alinamalkin@yahoo.com |
| Alireza Kheirkhahi Family | akheirkhahi@gmail.com |
| Alisa Bizzul Family | alisa.bizzul@gmail.com |
| Alisa Dodds Family | alisadodds@gmail.com |
| Alisa Hale Family | ahalea@aol.com |
| Alisa Loebs Family | alisacherie@gmail.com |
| Alison Bailey Family | alison.rizzi@gmail.com |
| Alison Bechor Family | alisonbechor@gmail.com |
| Alison Bonn Family | acbonn@gmail.com |
| Alison Bratcher Family | bratcher.alison@gmail.com |
| Alison Brauneis Family | albrauneis23@gmail.com |
| Alison Coy-Richards Family | atcoy@yahoo.com |
| Alison Floyd Family | alisonwfloyd@gmail.com |
| Alison Gabor Family | alisongabor@gmail.com |
| Alison Gers Family | aligers@gmail.com |
| Alison Helton Family | kittykuhl@yahoo.com |
| Alison Holmes Family | alison.tisch@gmail.com |
| Alison Hu Family | thehu@yahoo.com |
| Alison Irving Family | alifirving@gmail.com |

Case 20-40857 Doc# 45 Filed: 05/18/20 Entered: 05/18/20 17:34:00 Page 15 of 211



## Exhibit B
Served Via Electronic Mail

| Name | Email |
|---|---|
| Alison Jacos Family | alison.b.jacobs@gmail.com |
| Alison Khalaf Family | biondia@me.com |
| Alison Kyi Family | allykyi@gmail.com |
| Alison Mellon | wellesley99@yahoo.com |
| Alison Nordquist Family | sunstz@yahoo.com |
| Alison Poggi Leon Family | alison_poggi@hotmail.com |
| Alison Richards Family | arichards@giplg.com |
| Alison Rodriguez Family | alrfilms@yahoo.com |
| Alison Rosenthal Family | awechsler@gmail.com |
| Alison Segal Family | alison.segal@gmail.com |
| Alison Stein Family | alison.stein@yahoo.com |
| Alison Swisher Family | alison.swisher@gmail.com |
| Alison Vanderpoel Family | jnavanderpoel@me.com |
| Alison Werner Family | aliorr@gmail.com |
| Alison Willis Family | alisongwillis@gmail.com |
| Alissa Bell Family | alissa.bell@yahoo.com |
| Alissa Federspiel Family | alissfederspiel@gmail.com |
| Alissa Miller Family | alissaforrest@gmail.com |
| Alissa Peterson Family | alissa.m.peterson@gmail.com |
| Alissa Wright Family | arowinsky@gmail.com |
| Alix Bockelman Family | abockelman@me.com |
| Aliya Farah Family | intereduca@mac.com |
| Aliza Savransky Family | alizasavransky@gmail.com |
| Alka Raval Family | alkarx@gmail.com |
| Alla Lipov Family | amant83@hotmail.com |
| Alla Titensky | duspione@gmail.com |
| Allen Fung Family | allentfung@gmail.com |
| Allen Grgurovic Family | ag3793a@hotmail.com |
| Allen Mui Family | crystenmui@yahoo.com |
| Allison Benedetti Family | apb318@yahoo.com |
| Allison Blair Family | aandtjunk@gmail.com |
| Allison Cho Family | allisoncho@hotmail.com |
| Allison Collins Family | allicollins@yahoo.com |
| Allison Crawford Family | unagata@yahoo.com |
| Allison Duffy Family | duffy.allison@gmail.com |
| Allison Ehlert Family | allison@ehlertappeals.com |
| Allison Eisenhardt Family | allison.eisenhardt@gmail.com |
| Allison Fox Family | allisonfox2010@gmail.com |
| Allison Grant Family | allisongrant21@yahoo.com |
| Allison Holt Family | aholt74@hotmail.com |
| Allison Joe Family | acjoe751@yahoo.com |
| Allison Koeppe Family | allikoeppe@gmail.com |
| Allison Lee Family | goworthy@gmail.com |
| Allison Lee Family | skylitey2k@gmail.com |
| Allison Levine Family | allisonlevine@hotmail.com |
| Allison Metcalfe Family | allisonmmetcalfe@gmail.com |
| Allison Meyer Family | allisonmquick@gmail.com |
| Allison Morgan Family | amorgan333@gmail.com |
| Allison Neves Family | alliekona11@yahoo.com |
| Allison Poggetti Family | allison@poggetti.net |
| Allison Poulos | amancini11@aol.com |
| Allison Quinn Family | aquinn@hydeparkart.org |
| Allison Rona Family | allisonrona@yahoo.com |
| Allison Sharamitaro Family | a.sharami@yahoo.com |

In re: Galileo Learning, LLC, *et al.*
Case No. 20-40857 (RLE)

Case 20-40857    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 16 of
211


| Name | Email |
|------|-------|
| Allison Weiner Family | allison.dub@gmail.com |
| Allison Yi Family | allisonyi@hotmail.com |
| Allyndreth Devlin Family | allyndreth@gmail.com |
| Allyson Ahearn Family | akutzy@gmail.com |
| Allyson Chen Family | allysonkchen@gmail.com |
| Allyson Dicicco Family | allybaba30@hotmail.com |
| Allyson Donovan Family | allybennett@gmail.com |
| Allyson Peracca Family | aperacca@gmail.com |
| Alok Aggarwal Family | alok.aggarwal@gmail.com |
| Alok Jhamnani Family | alokjhamnani@hotmail.com |
| Alok Sindher Family | asindher@gmail.com |
| Alona Davis Family | alonadavis@yahoo.com |
| Alona Miller Family | miller.alona@gmail.com |
| Alondra Flores Family | alondra4flores@gmail.com |
| Alpa Swinger Family | abagga2@gmail.com |
| Alpadevi Shroff Family | alpa.shroff@gmail.com |
| Alpesh Shah Family | alpeshshah13@gmail.com |
| Altaf Rasyani Family | arasyani@gmail.com |
| Althea Peng Family | altheapeng@gmail.com |
| Alvira Chernichovski Family | chernichovskia@gmail.com |
| Alycia Marrapodi Family | alycia.marrapodi@gmail.com |
| Alycia Moy Family | alyciaandalbert@gmail.com |
| Alyn Kim Family | alynk622@yahoo.com |
| Alyson Aurigemma | alysonaurigemma@gmail.com |
| Alyson Stamos Family | alyson.stamos@gmail.com |
| Alyssa Alison Family | alyssa.alison@gmail.com |
| Alyssa Dryver | alyssa.dryver@gmail.com |
| Alyssa Dryver Family | alyssa.dryver@gmail.com |
| Alyssa Johnson Family | alyssabjohnson@gmail.com |
| Alyssa Louie Family | lyssabits@gmail.com |
| Alyssa Nobunaga Family | alyssa_nobunaga@hotmail.com |
| Alyssa Olveda Family | alyssanc213@gmail.com |
| Alyssa Stowe Family | alyssa.stowe@gmail.com |
| Alyssa Wen Family | a_wen7@yahoo.com |
| Alyx Karpowicz Family | alyxbrun@hotmail.com |
| Alzira Carvalho Family | alziracar@gmail.com |
| Amal Prasad Family | parents@aryanprasad.com |
| Amalia Freedman Family | amaliafreedman@gmail.com |
| Amalia Kessler Family | akessler@law.stanford.edu |
| Amanda Alden Family | amandaalden@gmail.com |
| Amanda Baca Family | amandabaca21@gmail.com |
| Amanda Balmages Family | amanda.balmages@gmail.com |
| Amanda Benbow Family | amanda.benbow@yahoo.com |
| Amanda Bok Family | amanda@deltapath.com |
| Amanda Chavez Family | am_chavez@yahoo.com |
| Amanda Clements Family | amanda.andriesz@gmail.com |
| Amanda Collison Family | amanda.e.collison@gmail.com |
| Amanda Cook Family | amiller0315@gmail.com |
| Amanda Fajuri Family | aefajuri@gmail.com |
| Amanda Finelli Family | amabuck@gmail.com |
| Amanda Firestone Family | firestone.amanda@gmail.com |
| Amanda Frame Family | frame.amanda@gmail.com |
| Amanda Gabbert Family | amanda.gabbert@gmail.com |
| Amanda Griffith Family | kathystout@comcast.net |

In re: Galileo Learning, LLC, *et al.*
Case No. 20-40857 (RLE) Doc# 45 Filed: 05/18/20 Entered: 05/18/20 17:34:00 Page 17 of Page 7 of 199
211



| Name | Email |
|------|-------|
| Amanda Hastings Family | afirenze83@gmail.com |
| Amanda Kaleta-Kott Family | kaletakott@gmail.com |
| Amanda Knab Family | amanda.caulfield@gmail.com |
| Amanda Lumb-Hilaire Family | aklumbhilaire@yahoo.com |
| Amanda Madlener Family | amandam@ix.netcom.com |
| Amanda Mikels-Vigdal Family | amikels@gmail.com |
| Amanda Monchamp Family | amandamonchamp@gmail.com |
| Amanda Morgan Family | amorganpalmer@gmail.com |
| Amanda Myers Family | amyerssvarczkopf@gmail.com |
| Amanda Navarro Family | amandalnavarro@gmail.com |
| Amanda Packel Family | amandapackel@gmail.com |
| Amanda Pyron Family | akpyron@gmail.com |
| Amanda Raden Family | amanda.raden@gmail.com |
| Amanda Ralls Family | aralls@mac.com |
| Amanda Rawls-Genovese Family | amandarawls1111@gmail.com |
| Amanda Regenstein Family | amanda_berke@yahoo.com |
| Amanda Schenk Family | bogotagirl24@gmail.com |
| Amanda Schwartz Family | amanda1schwartz@gmail.com |
| Amanda Sklad | amanda.sklad@gmail.com |
| Amanda Straub Family | astraub@gmail.com |
| Amanda Sundt Family | amandasundt@gmail.com |
| Amanda Taglia Family | aloutag@gmail.com |
| Amanda Von Moos | amanda.vonmoos@gmail.com |
| Amanda Williamson Family | asbronstad@gmail.com |
| Amanda Wood Family | amandamaewood@gmail.com |
| Amanda Wyatt-Pedriana Family | amandawp@icloud.com |
| Amanda Yeaton-Massey Family | amandaym@gmail.com |
| Amber Allen Family | aallen81@yahoo.com |
| Amber Ashraf Family | aashraf83@gmail.com |
| Amber Avalos Family | shadowkat1978@hotmail.com |
| Amber Chrystal Family | achrystal@gmail.com |
| Amber Coleman Family | ambercole88@gmail.com |
| Amber Fatheree Family | amber.fatheree@gmail.com |
| Amber Klein Family | amber.klein@gmail.com |
| Amber Mills Family | amberleigh522@gmail.com |
| Amber Papier Family | amberashley@cox.net |
| Amber Solorzano Family | amberzano@gmail.com |
| Amber Tennant Family | amber.s.tennant@gmail.com |
| Amber Wu Family | amberfly7@gmail.com |
| Ambrosia Fisher Family | ambrosia9a00@yahoo.com |
| Amelia Bradford Family | ameliabradford75@gmail.com |
| Amelia Kirby Family | mrsameliakirby@gmail.com |
| Amelia Landesman Family | amysland@yahoo.com |
| Amelia Mack Family | ameliamaymack@gmail.com |
| Amelia Salis Family | ameliasalis@me.com |
| Amelia Shepard Family | amelia.milo@gmail.com |
| Amelinda Parkinson Family | amelinda_ariel@gmail.com |
| American IRA, LLC FBO Kira Wampler IRA | kskurski@gulfstreamcapital.net |
| Ami Brasili Family | amibrasili@gmail.com |
| Ami Hensley Family | thecatinmyhat@gmail.com |
| Ami Jampolis | ajampolis@gmail.com |
| Ami Kapadia Family | amikapadia@yahoo.com |
| Amillia Quong Family | milliandray@gmail.com |
| Amina Bryant Family | amina_bryant@gap.com |


| Name | Email |
|------|-------|
| Amira Ibrahim Family | amirafarouk2002@yahoo.com |
| Amisha Chandraker Family | amisha.ch@gmail.com |
| Amit Koren Family | amit.koren@gmail.com |
| Amit Metzl Family | amitmetzlraz@gmail.com |
| Amit Saraf Family | amitrockon@gmail.com |
| Amitabh Handa Family | ahanda@gmail.com |
| Amity Swain Family | amityswain@gmail.com |
| Amna Mirza Family | amnakmirza@gmail.com |
| Amritha Seshaadri Family | seshaadrifamily@gmail.com |
| Amy Adams Family | amykadams@gmail.com |
| Amy Adrion Family | amyadrion@yahoo.com |
| Amy Alessi Family | amyalessi@gmail.com |
| Amy Baek Family | amybaek0108@gmail.com |
| Amy Baik Family | hak7731@gmail.com |
| Amy Bashiti Family | amy.bashiti@gmail.com |
| Amy Biesenthal Family | amybiesenthal@gmail.com |
| Amy Bolton Family | bolton.amy@icloud.com |
| Amy Boserup Family | amybamom@gmail.com |
| Amy Bradley Family | asilverstar@earthlink.net |
| Amy Brody Family | amycbrody@gmail.com |
| Amy Chen | amy.chenster@gmail.com |
| Amy Cheng Family | amylek@gmail.com |
| Amy Chien Family | amyjo.chien@gmail.com |
| Amy Chu Family | amymluk@gmail.com |
| Amy Cohen Family | amybethco@gmail.com |
| Amy Davidson Family | amy_m_davidson@yahoo.com |
| Amy Draemel Family | aed28@yahoo.com |
| Amy Dunn Family | amyrubydunn@gmail.com |
| Amy Fabo Family | amy_kathleen@hotmail.com |
| Amy Fields Family | afieldsca@gmail.com |
| Amy Fong | enjoydisney@gmail.com |
| Amy Fuller Family | amyfuller29@gmail.com |
| Amy Galindo Family | amykrivo@gmail.com |
| Amy Gannaway Family | amygannaway@gmail.com |
| Amy Garcia Family | amy.garcia@equinevps.com |
| Amy Gardner Family | smallandmighty09@gmail.com |
| Amy Gastillo Family | amymurringastillo@gmail.com |
| Amy Gibson Family | abucking@gmail.com |
| Amy Gilbert Family | agilbert22@gmail.com |
| Amy Goldberg Family | a-cutler@northwestern.edu |
| Amy Goodchild Family | amyegoodchild@gmail.com |
| Amy Graziano Family | amylippa@yahoo.com |
| Amy Gruhl | avandiver@gmail.com |
| Amy Hansen Family | amyhansensf@gmail.com |
| Amy Henderson Family | amy.henderson321@gmail.com |
| Amy Hintzman Family | amyhintzman@hotmail.com |
| Amy Ho Family | amy.ho@cbs.com |
| Amy Hodgman Family | amyhodgman@gmail.com |
| Amy Hood | amyrayhood@hotmail.com |
| Amy Hsu Family | amy.h.ngo@gmail.com |
| Amy Hu Family | starrynightsky@gmail.com |
| Amy Ingram Family | amy612h@aol.com |
| Amy Jizmagian Family | amyvig@gmail.com |
| Amy Kaiser Family | amykaiser2@yahoo.com |

In re: Galileo Learning, LLC, *et al.*
Case No. 20-40857 (RLE)    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 19 of Page 9 of 199
211



| Name | Email |
|------|-------|
| Amy Kim Family | zptiduda@yahoo.com |
| Amy Kor | aim1688@yahoo.com |
| Amy Kossob Family | amy@dbinsurance.com |
| Amy Kurpius Family | akurpius@gmail.com |
| Amy Lee Family | amylee@gmail.com |
| Amy Lee Family | atlee3kids@gmail.com |
| Amy Leisenring Family | amy.leisenring@sjsu.edu |
| Amy Leung Family | ai88ms@gmail.com |
| Amy Lincoln Family | amylincoln76@gmail.com |
| Amy Lo Family | ambury86@gmail.com |
| Amy Love Family | amydlove@gmail.com |
| Amy Luisetti | amyluisetti@gmail.com |
| Amy Magpayo Family | amy_magpayo@hotmail.com |
| Amy Maher Family | amymichelle@comcast.net |
| Amy Marshall Family | anjitaly@aol.com |
| Amy Mcarthur Family | amymcarthurnp@gmail.com |
| Amy Mcleod Family | ammcleod01@gmail.com |
| Amy Meier Family | midwifeamym@gmail.com |
| Amy Moore Family | dramoore1@gmail.com |
| Amy Morales Family | abmorales@sbcglobal.net |
| Amy Moreland Family | amycmoreland@gmail.com |
| Amy Mugg Family | muggamy@gmail.com |
| Amy Ng Family | amyng@yahoo.com |
| Amy Nyland Family | nylandamy95@yahoo.com |
| Amy Offen-Reeves Family | amyoffenreeves@yahoo.com |
| Amy Oh Family | shopambiamy@gmail.com |
| Amy Orecchio Family | abo31874@gmail.com |
| Amy Pang Family | amy.pang@gmail.com |
| Amy Peterson Family | amy.peterson@gmail.com |
| Amy Poehling Family | apoehling@gmail.com |
| Amy Price Family | amyprice329@yahoo.com |
| Amy Roach Family | amy.roach@sbcglobal.net |
| Amy Roach Family | amyroach@iheartmedia.com |
| Amy Romero Family | amyromero72611@gmail.com |
| Amy Roose Family | amy@amyroose.com |
| Amy Ross Family | aebross13@gmail.com |
| Amy Shaw | amy529_99@yahoo.com |
| Amy Sidensol Family | amysidensol@gmail.com |
| Amy Skryja Family | amyskryja@yahoo.com |
| Amy Steele Family | aesteele@gmail.com |
| Amy Steinmetz Family | amycsteinmetz@gmail.com |
| Amy Storkel Family | amystorkel@gmail.com |
| Amy Strousse Family | amycoplandstrousse@gmail.com |
| Amy Sussman Family | asussmanphoto@gmail.com |
| Amy Swerdlin Family | amylswerdlin@gmail.com |
| Amy Tatsutani Family | amy.asawa@gmail.com |
| Amy Terrell Family | amysweeney@gmail.com |
| Amy Thomas Family | calhouna@gmail.com |
| Amy Tsai Family | amysoongtsai@gmail.com |
| Amy Vuong Family | parents@chigogidzes.com |
| Amy Walker Family | amyhannwalker@gmail.com |
| Amy Wang Family | write2chengs@gmail.com |
| Amy Webb Family | amybkwebb@gmail.com |
| Amy Weil Family | amyweil@gmail.com |

Case 20-40857    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 10 of 199



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Amy Yerkey Family | aclahr131@gmail.com |
| Amy Zhuang Family | qqamyzhuang@hotmail.com |
| Amyn Kaderali Family | amynkaderali@gmail.com |
| An Pham Family | andarling@gmail.com |
| Ana Bertran Family | nuskab2007@gmail.com |
| Ana Carolina Family | ac.melchert@yahoo.com.br |
| Ana Cecilia Richardson | cecilia918@gmail.com |
| Ana Chairez Family | archairez@outlook.com |
| Ana Gonzalez Family | anagb2001@yahoo.com |
| Ana Hallmon Family | anahallmon@gmail.com |
| Ana Porto Family | florporto80@gmail.com |
| Ana Sanchez Family | ana.c.sanch88@gmail.com |
| Ana Validzic Family | amv622@yahoo.com |
| Ana Vilches Family | anavilchesl@yahoo.com |
| Anait Aydinian Family | aaydinian@gmail.com |
| Analuz Williams Family | analuzwilliams@gmail.com |
| Analy Uyemoto Family | auyemoto@sbcglobal.net |
| Anamika Prasad Family | anamikasharan@gmail.com |
| Anand Adiga Family | anandadiga@msn.com |
| Anand Patil Family | andy.patil@gmail.com |
| Anastasia Aseeva Family | aseevaaa85@gmail.com |
| Anastasia Cioni Family | ascioni@yahoo.com |
| Anastasia Korol Family | anastasia.korol@gmail.com |
| Anastasiya Bashkirava Family | a.bashkirava@gmail.com |
| Anat Barlevy Family | anatbarlevy@gmail.com |
| Anda Gentile Family | andalicious@earthlink.net |
| Anda Pho Family | andapho@gmail.com |
| Anders Baecklund Family | andersbaecklund@mac.com |
| Andie Green Family | iamandiegreen@gmail.com |
| Andra Cismaru | andracis@gmail.com |
| Andrea Amey Family | andrea.amey@yahoo.com |
| Andrea Bal-Lance Family | butterflykisses447@yahoo.com |
| Andrea Berman Family | ajmarbles@gmail.com |
| Andrea Bernholtz Family | andreabernholtz@gmail.com |
| Andrea Brant Family | abrant@sbcglobal.net |
| Andrea Brown Family | andihpete@aol.com |
| Andrea Burdick Family | andreafontana@gmail.com |
| Andrea Covington Family | acovington@ocde.us |
| Andrea Cruden Family | cruden@gmail.com |
| Andrea Dannenfeldt Family | andrea.dannenfeldt@gmail.com |
| Andrea Davis- Korneff Family | andreadavis664@hotmail.com |
| Andrea Doan Family | andrea25allen@gmail.com |
| Andrea Dunlap Family | dunsnap@gmail.com |
| Andrea Ford Family | ayqford@gmail.com |
| Andrea Gouw Family | andrea.gouw@gmail.com |
| Andrea Harzstark Family | harzstark@yahoo.com |
| Andrea Hausel Family | andrea.michelle.brekke@gmail.com |
| Andrea Holstein Family | andrea_holstein@hotmail.com |
| Andrea Hutchison Family | alee@post.harvard.edu |
| Andrea Kennedy Family | andreakennedy.ca@gmail.com |
| Andrea Korsunsky Family | amueller122@gmail.com |
| Andrea Lee Family | drerenee@gmail.com |
| Andrea Lee Family | lee_apearl@yahoo.com |
| Andrea Lee Family | leeinthecreek@aol.com |


| Name | Email |
|---|---|
| Andrea Maikovich-Fong | andrea.k.maikovich-fong@kp.org |
| Andrea Mcnerney Family | andreas644@hotmail.com |
| Andrea Pongratz Family | aepongratz@yahoo.com |
| Andrea Rudominer Family | arudominer@gmail.com |
| Andrea Schaukowitch Family | drea566@hotmail.com |
| Andrea Sklar Family | abzide@hotmail.com |
| Andrea Stephens Family | andrea.michelle.stephens@gmail.com |
| Andrea Terry Family | andrea.terry@outlook.com |
| Andrea Tomaszewski Family | tomaszewski001@yahoo.com |
| Andrea Torres Family | teamtorres090711@gmail.com |
| Andrea Valim Family | trimble_a@yahoo.com |
| Andrea Veilleux Family | agveilleux@gmail.com |
| Andrea Wald Family | andreawald@gmail.com |
| Andrea Ygnacio Family | aygnacio@gmail.com |
| Andres Romero Family | andres.romero.md@gmail.com |
| Andrew Amerson Family | drew.amerson@gmail.com |
| Andrew Chamings Family | achamings@gmail.com |
| Andrew Chiu Family | aschiu@gmail.com |
| Andrew Douglass Family | andrew.douglass@outlook.com |
| Andrew Farke Family | andrew.farke@gmail.com |
| Andrew Fond Family | afonducla@gmail.com |
| Andrew Hargreaves Family | hargreaves12@gmail.com |
| Andrew Helgesen Family | the_olive_press@yahoo.com |
| Andrew Hsi Family | akachan927@gmail.com |
| Andrew Jagoe Family | katyandandy@jagoe.com |
| Andrew Jheon Family | andrew.jheon@gmail.com |
| Andrew Kamons Family | andrew.kamons@gmail.com |
| Andrew Lai Family | drewlai@gmail.com |
| Andrew Lee Family | aeliciaparents@gmail.com |
| Andrew Lunt Family | lunt_andy@yahoo.com |
| Andrew Nolan Family | nolanandrew@hotmail.com |
| Andrew Perlstein Family | andrew.perlstein@gmail.com |
| Andrew Shorten Family | andrew@shorten.me.uk |
| Andrew Skwish Family | records@skwish.com |
| Andrew Stiles Family | hellofiona@mac.com |
| Andrew Sun | aycsun@gmail.com |
| Andrew Tran Family | tranandy1@yahoo.com |
| Andrew Wall Family | wall.jb@gmail.com |
| Andrew Wang Family | andrew.yj.wang@gmail.com |
| Andrew Wong Family | awong07@gmail.com |
| Andrey Konchenko Family | marina@konchenko.org |
| Andrey Reznik Family | tiama80@gmail.com |
| Andria Limon Family | abongay@alumni.usc.edu |
| Andriy Chuprikov Family | andriy.chuprikov@gmail.com |
| Andriy Kalyna Family | a_kalyna@yahoo.com |
| Andy Choi Family | choia@stanford.edu |
| Andy Fong Family | asfong14@gmail.com |
| Andy Nguyen Family | atnguyen@gmail.com |
| Andy Park Family | andy.k.park@gmail.com |
| Andy Zhou Family | azhou919@gmail.com |
| Aneesha Aggarwal Family | aneesha.aggarwal@gmail.com |
| Angel Moore Family | angel.raccagno@gmail.com |
| Angel Nevis Family | angelrosepeace@gmail.com |
| Angel Ruiz Family | agilito101@hotmail.com |



| Name | Email |
|------|-------|
| Angel Shew Family | angel.shew@gmail.com |
| Angela Aquino Family | aquinosilver@gmail.com |
| Angela Bell Family | angie_luksik@yahoo.com |
| Angela Boccarossa Family | angelaboccarossa@gmail.com |
| Angela Bradford Family | angelaparent23@gmail.com |
| Angela Carrier Family | ancarrier@gmail.com |
| Angela Chan Family | angelaylchan@yahoo.com |
| Angela Chang | angelaychang@gmail.com |
| Angela Chang | yoon.chang@yahoo.com |
| Angela Chen Family | soonersagehen@gmail.com |
| Angela Chu Family | amchu1@gmail.com |
| Angela Clement Family | duotonedesign@gmail.com |
| Angela Demarco Family | a1taylor@aol.com |
| Angela Fergason Family | angela.fergason@gmail.com |
| Angela Garvic Family | arturrini@gmail.com |
| Angela Hamilton Family | angela.hamilton@showtime.net |
| Angela Hansen Family | hansen.angela.m@gmail.com |
| Angela Jung Family | ajung415@aol.com |
| Angela Juranek Family | akjuranek@icloud.com |
| Angela Kim Family | angelakim16@gmail.com |
| Angela Kuo Family | angeladkuo@gmail.com |
| Angela Lai Family | mciholding@hotmail.com |
| Angela Lee Family | beesimlee@gmail.com |
| Angela Lee Family | happyalee_1999@yahoo.com |
| Angela Lewis Family | ketchupw@gmail.com |
| Angela Malik-Hsai Family | malikang@yahoo.com |
| Angela Medeiros Family | missy.medeiros5@gmail.com |
| Angela Moy Family | angelasmoy@gmail.com |
| Angela Mullan Family | missangela.arp@gmail.com |
| Angela Munoz Family | angela.munoz@gmail.com |
| Angela Ng Family | treasureshell@yahoo.com |
| Angela Oh Family | ohang33@yahoo.com |
| Angela Proia Family | angproia@gmail.com |
| Angela Remington Family | angieremington1@gmail.com |
| Angela Rinebold Family | angorama47@hotmail.com |
| Angela Skulteti-Wilson Family | travelinangela@yahoo.com |
| Angela Teng | angteng@yahoo.com |
| Angela Thompson Family | angelak.rodriguez@gmail.com |
| Angela Ty Family | andytybills@gmail.com |
| Angela Ty Family | angelrod23@gmail.com |
| Angela Webster Family | linsaphire@aol.com |
| Angela Wong Family | wong.angela@yahoo.com |
| Angela Ye Family | keke2131@gmail.com |
| Angela Ziech-Malek Family | angieziech@gmail.com |
| Angelica Becerra Family | angelmay85@hotmail.com |
| Angelica Frausto Family | afrausto@kippsocal.org |
| Angelica Hernandez Family | hernandez_angie@yahoo.com |
| Angelica Kawakami Family | angekawakami@yahoo.com.br |
| Angelina Hendraka Family | angelina.hendraka@gmail.com |
| Angelina Swayne Family | angelina.swayne92@gmail.com |
| Angeline Lim Family | angeline.f.lim@gmail.com |
| Angelique Rypinski Family | angelique_usa@hotmail.com |
| Angelus Cheng | keikay@gmail.com |
| Angelus Cheng Family | keikay@gmail.com |


| Name | Email |
|---|---|
| Angie Cha Family | pinktoki27@yahoo.com |
| Angie Chen Family | angieckim@gmail.com |
| Angie Howard Family | angie.b.howard@gmail.com |
| Angie Jongejan Family | beier.angie@gmail.com |
| Angie Lam Family | lamangie@gmail.com |
| Angie Lew | hoku_paa@yahoo.com |
| Angie Machuca Family | angie91739@yahoo.com |
| Angie Peluse | angie@galileo-denver.com |
| Angie Poon | angiepoon@gmail.com |
| Angie Shields Family | angie.a.shields@gmail.com |
| Angie Whang Family | angie.whang@gmail.com |
| Angie Woo Family | woo.angie@gmail.com |
| Anh Abatzoglou Family | anh_abatzoglou@yahoo.com |
| Anh Au Family | aupetite@gmail.com |
| Anh Truong Family | anhhong75@gmail.com |
| Anh-Thy Huynh | huynhod@gmail.com |
| Ani Boladian Family | ani@rubiconpoint.com |
| Ani Hartouni Family | ani.hartouni@gmail.com |
| Ani Oganesian Family | an.oganesian@gmail.com |
| Ani Packard Family | ani.bagdasarian@gmail.com |
| Ani Shahbazian Family | shahbazian.ani@gmail.com |
| Anika Ramolia Family | anikadewanod@gmail.com |
| Animesh Ravani Family | animesh_ravani@hotmail.com |
| Anindita Mukherjee Family | aninditasivaram2406@yahoo.com |
| Anita And Family | afiedel@gmail.com |
| Anita Chu Family | anitaachu@gmail.com |
| Anita Gandhy Family | verygoodkarma@gmail.com |
| Anita Geevarghese Family | anita.geevarghese@gmail.com |
| Anita Ghai Family | aghai22@hotmail.com |
| Anita Gupta Family | anitavyas@yahoo.com |
| Anita Kewalramani Family | aulall@gmail.com |
| Anita Kim Family | anita.k.kim@gmail.com |
| Anita Krishnakumar Family | anita.psg@gmail.com |
| Anita Luu Family | aluu@bewaterdesign.com |
| Anita Medel Family | anagrecha@gmail.com |
| Anita Shah Family | anitashah81@gmail.com |
| Anita Tandon | anita.tandon@gmail.com |
| Anitha Chakravarthi Family | anithachakravarthi@gmail.com |
| Anjali Asrani Family | asrani.anjali@gmail.com |
| Anjali Desai Family | ajdhusker@yahoo.com |
| Anjali Gaspar Family | anjaligaspar@yahoo.com |
| Anjali Mishra Family | anjalimishra@gmail.com |
| Anjali Shaikh Family | anjali.amin@gmail.com |
| Anju Prasad Family | anjuprasad@gmail.com |
| Anjuli Cargain Family | anjuli.cargain@gmail.com |
| Ankit Mehta Family | ankit.mehta@gmail.com |
| Ankita Garg Family | gargankita@gmail.com |
| Ankur Jain Family | ankur1806@gmail.com |
| Ann Abraham Family | annabraham82@gmail.com |
| Ann Bassi Family | amculver@yahoo.com |
| Ann Chen | annhchen@gmail.com |
| Ann Chen Family | ann820@hotmail.com |
| Ann Chen Family | annhchen@gmail.com |
| Ann Forbes-Cannon Family | ann.f.cannon@gmail.com |


| Name | Email |
|---|---|
| Ann Harren Family | ann.harren@gmail.com |
| Ann Heinz Family | annmuiheinz@gmail.com |
| Ann Hsieh Family | ann123@gmail.com |
| Ann Huber Family | isolte@gmail.com |
| Ann Kanodia | altonfanatic@gmail.com |
| Ann Koh Family | annbkoh@gmail.com |
| Ann Lau Family | annchilau@gmail.com |
| Ann Lehmann Family | annslehmann@gmail.com |
| Ann Lo Family | annlo520@gmail.com |
| Ann Lou Family | annkimlou@yahoo.com |
| Ann Pettigrew Family | amolosky@gmail.com |
| Ann Plotkin Family | plotkin_ann@yahoo.com |
| Ann Simcoe Family | annmsimcoe@gmail.com |
| Ann Yamauchi Family | annyamauchi@gmail.com |
| Anna Ahammad Family | anna.olcerst@gmail.com |
| Anna Berness Family | anna@brnessdesign.com |
| Anna Borokhovich Family | annadov@gmail.com |
| Anna Bray Family | annav44@hotmail.com |
| Anna Buxbaum Family | annabuxbaum@gmail.com |
| Anna Chambers Family | chambersanna@yahoo.com |
| Anna Chang Family | annabanana.chang@gmail.com |
| Anna Cheh Family | anna.cheh@gmail.com |
| Anna Cheng Family | anna.myanna@gmail.com |
| Anna Clenshaw Family | aclenshaw@fidm.edu |
| Anna Connolly Family | annaroseconnolly@gmail.com |
| Anna Dacus Family | adac99@hotmail.com |
| Anna Dronova Family | annajour@gmail.com |
| Anna Efros Family | anna_kukuyeva@hotmail.com |
| Anna Gardner Family | acgardner1@gmail.com |
| Anna Halsall Family | ahalsall@gmail.com |
| Anna Harris Family | harris1147@gmail.com |
| Anna Hernandez Family | aabramzon@yahoo.com |
| Anna Hollander Family | annahsia@gmail.com |
| Anna Husk Family | anna.husk@clorox.com |
| Anna Iskikian Family | iskikian.a@gmail.com |
| Anna Jaymont Family | ajaymont@gmail.com |
| Anna Jordan Family | amoyles@gmail.com |
| Anna Kornacka Family | akornacka@hotmail.com |
| Anna Lau Family | annamlau@gmail.com |
| Anna Lee Family | annatlee@gmail.com |
| Anna Levine Family | pookielafunk@gmail.com |
| Anna Liess Family | aliess@gmail.com |
| Anna Metcalfe Family | anna_metcalfe@hotmail.com |
| Anna Mills Family | annarmills@sbcglobal.net |
| Anna Ohki Family | annaohki@cox.net |
| Anna Patterson Family | annamarypatterson@icloud.com |
| Anna Patton Family | annapattoniv@gmail.com |
| Anna Perelman Family | perelman.anna@gmail.com |
| Anna Pierce Family | annarpierce@yahoo.com |
| Anna Ponomareva Family | anna.pono@gmail.com |
| Anna Puccinelli Family | annapuccinelli@yahoo.com |
| Anna Putnam Family | putnamrampton@gmail.com |
| Anna Reese Family | anna.g.reese@gmail.com |
| Anna Rose Family | anna_shahsovar@yahoo.com |



| Name | Email |
|------|-------|
| Anna Rubinsky Family | a_debenedetti@hotmail.com |
| Anna Rudel Family | chimpsmaru@gmail.com |
| Anna Shaw Family | annakshaw@mac.com |
| Anna Shmukler | anna.shmukler@gmail.com |
| Anna States Family | annamstates@gmail.com |
| Anna Strokova Family | abacus3141@gmail.com |
| Anna Tutckaia Family | annatutc@gmail.com |
| Anna Vassar Family | annavassar@hotmail.com |
| Anna Wong Family | annacwong@gmail.com |
| Anna Yang Family | snuflz@gmail.com |
| Anna Zaslavsky Family | annazas01@gmail.com |
| Annabelle Blackman Family | annabelle.blackman@gmail.com |
| Annalyn Hallas Family | annalyn@zolazhoe.com |
| Annamarie Louie Family | annamarie.marsh@gmail.com |
| Annamma Mathai-Jackson Family | amathai@yahoo.com |
| Anne Aaron Family | amaaron@gmail.com |
| Anne Arriaga Family | annearriaga@gmail.com |
| Anne Bargiacchi Family | annebargiacchi@gmail.com |
| Anne Barsanti Family | ahb.shop.junk@gmail.com |
| Anne Bowman Family | aabuhakmeh@hotmail.com |
| Anne Claiborne Family | grottofamily@gmail.com |
| Anne Clark Family | anneelizabethclark@gmail.com |
| Anne Cognet Family | annef.cognet@gmail.com |
| Anne Cohen Family | annefellcohen@gmail.com |
| Anne Congelliere Family | annecongelliere@gmail.com |
| Anne Dyment Family | anniedcda@yahoo.com |
| Anne Espinoza Family | anne.espinoza@gmail.com |
| Anne Foreman Family | anneforeman22@gmail.com |
| Anne Fujimoto Family | anne.fujimoto@gmail.com |
| Anne Hansen Family | zinedine97@yahoo.com |
| Anne Hart Family | anne02hart@yahoo.com |
| Anne Kearby Family | annelesliel@aol.com |
| Anne Konie Family | anne.konie@gmail.com |
| Anne Kovochich Family | akovochich@sclschool-glenview.org |
| Anne Kuykendall Family | annekuykendall@gmail.com |
| Anne Lee Family | annevillari@hotmail.com |
| Anne Levy Family | annemlevy@gmail.com |
| Anne Liang Family | garlenlist@gmail.com |
| Anne Mayoral Family | anne.mayoral@gmail.com |
| Anne Mcdowell Family | gzanne2001@yahoo.com |
| Anne Pak Family | strwbrry@gmail.com |
| Anne Perkins Family | perkins.anne@gmail.com |
| Anne Ray Family | annecray@gmail.com |
| Anne Rosset Family | asrosset@gmail.com |
| Anne Sturgeon Family | anneinprague@yahoo.com |
| Anne Teng Family | anneteng1228@gmail.com |
| Anne Trench Family | anneceleste@gmail.com |
| Anne Van Wart Family | vanwarta1@sbcglobal.net |
| Anne Vano Family | amvano@gmail.com |
| Anne Walker Family | trixiwalker@hotmail.com |
| Anne Warren Family | anne.w.warren@gmail.com |
| Anne Young Family | annetraeger@gmail.com |
| Anne-Marie Cziko Family | annemarie.cziko@gmail.com |
| Annemieke Emerson | annemieke.vanderschoor@gmail.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Anne-Sophie Buffiere Family | asbuffiere@gmail.com |
| Annette O'Connor Family | 19aoc73@gmail.com |
| Annette Steinharter Family | annette.steinharter@gmail.com |
| Annie Bannes Family | annie.bannes@gmail.com |
| Annie Chan Family | anniechan1@gmail.com |
| Annie Fieldhouse Family | a_lefieldhouse@yahoo.com |
| Annie Heffron Family | annie.heffron@gmail.com |
| Annie Hu-Duval Family | anniehu1@hotmail.com |
| Annie Hyewon Lee Family | annielee1980@yahoo.com |
| Annie Ksadzhikyan Family | anniek@pboesch.com |
| Annie Lam Family | anlam117@gmail.com |
| Annie Laughton Family | laughtonannie@gmail.com |
| Annie Lee Family | annielee1218@gmail.com |
| Annie Lefkowitz Family | smartcookieannie@gmail.com |
| Annie Lin Family | mybuddyannie@gmail.com |
| Annie Nakamura Family | a.w.nakamura@gmail.com |
| Annie Reilly Family | anniemoriarty@yahoo.com |
| Annie Santana-Grush | amsgop@gmail.com |
| Annie Simons Family | annie.simons@me.com |
| Annie Su Family | annieyoo@gmail.com |
| Annie Sun Family | anniebchang@hotmail.com |
| Annie Tan Family | hainannie@gmail.com |
| Annie Yu Family | ayu818@yahoo.com |
| Annie Yu Family | wandafish_2000@yahoo.com |
| Annie Yuan Family | annieywang@yahoo.com |
| Annika Mosier | annikam@gmail.com |
| Annley Dempsey Family | annleydempsey@gmail.com |
| Ann-Marie Surmava Family | ann-marie@surmava.com |
| Anny Yoo Family | yhi719@hanmail.net |
| Anshu Mohllajee Family | amohllajee@gmail.com |
| Anshu Taneja Family | taneja.anshu@gmail.com |
| Anthony Chen Family | ajwchen@sbcglobal.net |
| Anthony Chen Family | anthonychen888@hotmail.com |
| Anthony Mcgowan Family | tony602us@hotmail.com |
| Anthony Smith Family | smiths1a@hotmail.com |
| Anthony Yuson Family | anthonyyuson@yahoo.com |
| Antonia Cusumano Family | antonia@cusunetti.com |
| Antonio Alvarez Family | galvi96@gmail.com |
| Anu Jalasto Family | anumarika@gmail.com |
| Anu Joshi Family | anu.amol.joshi@gmail.com |
| Anu Osinusi Family | anuoluf@yahoo.com |
| Anugeetha Kunjithapatham Family | anugeetha@gmail.com |
| Anupama Sharma Family | anupama.sh@gmail.com |
| Anurag Agrawal Family | anuraga@yahoo.com |
| Anvita Sahai | anvitasahai@gmail.com |
| Anya Arthur Family | anyahlarthur@gmail.com |
| Anya Satysheva Family | anyav2000@yahoo.com |
| Anya Shapina Family | ashapina@gmail.com |
| Anye Deana Family | anye.deana@gmail.com |
| Aparajita Jas Family | aparajita.jas@gmail.com |
| Aparna Bishop Family | aparna.s.bishop@gmail.com |
| Aparna Pillai Family | aparnashekhar@gmail.com |
| Aparna Sundaram Family | dearaparna@gmail.com |
| Aparna Tiwari Family | aparna_sharma03@yahoo.com |


| Name | Email |
|------|-------|
| Aparna Venkatramani Family | aparnabharath9@gmail.com |
| Aparna Yerragudi Family | a_yerragudi@hotmail.com |
| Apoorva Asgekar Family | apoorva.asgekar@gmail.com |
| April Ashlock Family | aashlock@gmail.com |
| April Chorba Family | ac@aprilchorba.com |
| April Garcez Family | april.garcez@gmail.com |
| April Liao Family | april.lau@gmail.com |
| April Northrup | aprilgnorthrup@gmail.com |
| April Pietsch Family | apietsch@gmail.com |
| April Rauer Family | april.rauer@gmail.com |
| April Thomas Family | lala4thomas@gmail.com |
| April Trieu Family | calmlyinsane@yahoo.com |
| Aquanette Burt Family | aquanetteburt@gmail.com |
| Araceli Master Family | aracerdini@yahoo.com |
| Araceli Rodriguez Family | acuara25@yahoo.com |
| Aradhana Goel Family | aradgoel@gmail.com |
| Arathi Gopakumar Family | arathigk@gmail.com |
| Arati Jairam Family | aratij@gmail.com |
| Arcadia Smails Family | arcadiasmails@gmail.com |
| Archana Balagondar | archana.pb@gmail.com |
| Archana Bansal Family | bansalarchana@yahoo.com |
| Archanaa Vinod Family | archu.friendly@gmail.com |
| Archna Sharma Family | sharma.archna@gmail.com |
| Arden Stern Family | arden@ardenstern.com |
| Argiris Kantzavelos Family | akantzavelos@yahoo.com |
| Ari Lurie Family | arilurie@gmail.com |
| Ariadna Martinez Family | arimartinezgc@gmail.com |
| Arian Elfant Family | arianelfant@mac.com |
| Arianne Fontanella Family | fontfam2011@gmail.com |
| Aric Mer Family | aricammer@gmail.com |
| Aric Park Family | aric.park@gmail.com |
| Ariel Dorfman Family | arielmdorfman@gmail.com |
| Ariel Knowles Family | ariel.knowles@gmail.com |
| Ariel Lehaitre Family | ariellehaitre@gmail.com |
| Ariel Maffei Family | ariel@arielgordonjewelry.com |
| Ariella Quatra Family | ariellaquatra@gmail.com |
| Arielle Bonifacio Hernandez Family | arielle.bonifacio@gmail.com |
| Arielle Piastunovich Family | tedjenkar@aol.com |
| Arijit Mukherji Family | arijit_mukherji@yahoo.com |
| Arin Bass Family | arin.bass@gmail.com |
| Arleen Guevara Family | guevara.ap@gmail.com |
| Arlene Alpian Family | lavlurmail@yahoo.com |
| Arlene Samore-Sanchez Family | ajsamore@gmail.com |
| Arlet Shamalian Family | ashamalian@hotmail.com |
| Armin Cyrus Family | armincyrus@yahoo.com |
| Arne Pedroso Family | arnette23@yahoo.com |
| Arnecia Williams Family | arneciawilliams@yahoo.com |
| Arnold Bilstad Family | webberplatypus@yahoo.com |
| Arnold Hom Family | arnoldhom@hotmail.com |
| Aron Walker Family | awalker@cvpartnersinc.com |
| Arpa Baroni Family | miss.baroni@yahoo.com |
| Arpana Jayaswal Family | arpanaj@gmail.com |
| Arsineh Ananian Family | arsineh33@gmail.com |
| Arthi Chakravarthy Family | boodevi@yahoo.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|---|---|
| Arthur Chang Family | contact@arthurchang.com |
| Arthur Tiv | katoda@gmail.com |
| Artur Kesel Family | arkesel@yahoo.com |
| Arun Kalyanasundaram Family | arunkalys@gmail.com |
| Arun Suriyanarayanan Family | arunsurya@gmail.com |
| Aruna Sundar Family | arunasunder@gmail.com |
| Arunabha Saha Family | arunabha.saha@gmail.com |
| Arundhuti Ganguly Family | achat8@yahoo.com |
| Arunjit Sahni Family | sahni.arunjit@gmail.com |
| Aryel Ashe Family | aryelashe@gmail.com |
| Asaf Shenhav Family | shenhav.asaf@gmail.com |
| Asami Takahashi Family | asamibfdh@hotmail.com |
| Aseem Maheshwari Family | aseemm@gmail.com |
| Asha Matthews Family | asha.matthews@gmail.com |
| Asha Nayak Family | asnana13@gmail.com |
| Ashanti Henderson Family | mr.mrs.henderson@gmail.com |
| Asheley Gardner Family | asheleyepperson@yahoo.com |
| Ashish Jha Family | ashish.jha@gmail.com |
| Ashish Shetti Family | shetti@gmail.com |
| Ashlee Rea Family | ashlee.rea@gmail.com |
| Ashleigh Swiatkowski Family | ashleigh.swiatkowski@gmail.com |
| Ashley Al-Bazi Family | aalbazi001@gmail.com |
| Ashley Barritt Family | ashley.barritt@gmail.com |
| Ashley Captan Family | ashleycaptan@gmail.com |
| Ashley Chen Family | ashleych@gmail.com |
| Ashley Chrisinger Family | ashleychrisinger09@gmail.com |
| Ashley Dancho | ashleydancho@gmail.com |
| Ashley Darby Family | radarby2011@gmail.com |
| Ashley Edley Family | ashleyedley@gmail.com |
| Ashley Harvey Family | ashley.m.harvey@gmail.com |
| Ashley Heil Family | ashleyheil21@yahoo.com |
| Ashley Hutti Family | ahutti@gmail.com |
| Ashley Kline Family | ashley.h.kline@gmail.com |
| Ashley Langworthy Family | ashleykeala@yahoo.com |
| Ashley Lee Family | ashleyb2@gmail.com |
| Ashley Matter Family | ralstonashley@yahoo.com |
| Ashley Mccarthy | amccarthy13@hotmail.com |
| Ashley Mckee Family | ashley.mckee@gmail.com |
| Ashley Middleton Family | middleton@apple.com |
| Ashley Price Family | lawforash@aol.com |
| Ashley Remillard Family | ajacobson82@gmail.com |
| Ashley Schuler Family | ashley@teamschuler.com |
| Ashley Seong Eun Kim Family | bananaspir@gmail.com |
| Ashley Staudenmeir Family | astaudenmeir@gmail.com |
| Ashley Uyehara Family | ashley.uyehara@gmail.com |
| Ashley Wiegelman Family | ashleywiegelman@yahoo.com |
| Ashraf Karim Family | ashraf@karim.us |
| Asra Rahmanfirer Family | asra.rahman-firer@stryker.com |
| Astrid Becker-Celik Family | beckercelik@gmail.com |
| Asuncion Mochon Family | asuncion.mochon@gmail.com |
| Aswathy Surendran Family | aswathy.manish@gmail.com |
| Asya Solomatin Family | swingkids79@yahoo.com |
| Athahar Dasnadi Family | athahar@gmail.com |
| Ati Gipsman Family | atithan2k@yahoo.com |


| Name | Email |
|------|-------|
| Atlantis Velazquez Family | atlantisvz1@yahoo.com |
| Atlas LLC | stella@piscesinc.com |
| Atsuko Wilson Family | atsuko001@gmail.com |
| Aubree Moselle Family | aubree.moselle@gmail.com |
| Aubrey Duffy Family | aubreyfigg@gmail.com |
| Audrey Arjomandi Family | rothaudrey@gmail.com |
| Audrey Groothuis | audreygroothuis@gmail.com |
| Audrey Ham Family | audreyhamphd@gmail.com |
| Audrey Kim Family | aukim@hotmail.com |
| Audrey Low Family | audreyklow@gmail.com |
| Audrey Messineo Family | all_1975@yahoo.com |
| Audrey Muller-Hartwig Family | audreymuller@msn.com |
| Audrey Phillips Family | audreycphillips@hotmail.com |
| Audrey Zhao Family | audrey_zhao@yahoo.com |
| Aura Caruthers Family | aura.caruthers@gmail.com |
| Aurawan Pfeil Family | sammipfeil@gmail.com |
| Aurora Sweet Family | a.sweet@gmail.com |
| Authorize.net | support@authorize.net |
| Autumn Casadonte Family | ablatch4d@yahoo.com |
| Autumn Mcdonald Family | autumn@alumni.stanford.edu |
| Ava Griffin Family | jillianxlei@gmail.com |
| Avery Bills Family | ainjilbills@gmail.com |
| Avery Tolosa | danie.theron@gmail.com |
| Avital Arora Family | avitalarora@gmail.com |
| Avital Gilam Family | avital.dov@gmail.com |
| Avivit Iarovici Family | i.avivit@gmail.com |
| Avni Chetal Family | avni.chetal@gmail.com |
| Axelle Girardot Family | axele_g@yahoo.com |
| Ayami Yamazaki Family | calavigne3@gmail.com |
| Ayan Dasgupta Family | ayan.dasgupta@gmail.com |
| Ayelet Marom Family | amarom@larta.org |
| Ayesha Saeed Family | ajsaeed@gmail.com |
| Ay-Feng Lim Family | ayfeng@gmail.com |
| Ayla Singhal Family | ayla_aka@yahoo.com |
| Aylen Bagdasaryan Family | iyleneb@hotmail.com |
| Aylene Massmannn Family | aylene@grey-cell.com |
| Aylien Jani Family | aylien.jani@gmail.com |
| Aysegul Aygun Family | ayaygun@gmail.com |
| Aysha Akbar Family | akbaraysha@gmail.com |
| Ayumi Matsunami Family | hairbyayumi@gmail.com |
| Azadeh Aghel Family | azadehaghel@gmail.com |
| Azadeh Rasmussen Family | azadeh.rasmussen@gmail.com |
| Azman Ezaddin Family | azmeza@att.net |
| Baekhyun Ahn Family | carpediemkor@gmail.com |
| Bandana Singh Family | kaur.bandana@gmail.com |
| Bani Kalra Family | kalra.bani@gmail.com |
| Baquera Haidri Family | baqhaidri@gmail.com |
| Barbara Eckert Family | beckert1104@gmail.com |
| Barbara Holmes Family | barbara.holmes@gmail.com |
| Barbara Hooks Family | barbalperin@gmail.com |
| Barbara M Family | bobbyesmith@gmail.com |
| Barbara Ng Family | barbara_ng@yahoo.com |
| Barbara Novak Family | bnovak.32@mac.com |
| Barbara Samaha Family | btragish@gmail.com |


| Name | Email |
|------|-------|
| Bari Freeman Family | freemanbari@yahoo.com |
| Bari Winter Family | bari.lynne@gmail.com |
| Barri Gonzalez Family | barrileigh@gmail.com |
| Barry Kendall Family | barrykendall@gmail.com |
| Basak Alper Family | basakalper@gmail.com |
| Basil Etefia Family | basil.etefia@gmail.com |
| Beatrice Katianda Family | bkatianda@yahoo.com |
| Beatrice Wong Family | beawongchan@gmail.com |
| Beatriz Beal Family | bealbeatriz@gmail.com |
| Beatriz Martinez Family | bricardoarias@yahoo.com.mx |
| Beau Leyvand Family | beauleyvand@gmail.com |
| Becca Hartstein Family | rebecca.l.hartstein@gmail.com |
| Becca Meyer Family | becca.meyer@yahoo.com |
| Beckie Cheung Family | beckielwcheung@gmail.com |
| Becky Chan Family | rchan8888@gmail.com |
| Becky Chandler Family | bvandereyk@mba2001.hbs.edu |
| Becky Gordon Family | beckymgordon@gmail.com |
| Becky Havis Family | beckyhavis@gmail.com |
| Becky Li Family | bokyli@hotmail.com |
| Becky Yu Family | beckybkyu@yahoo.com |
| Bei Fei Family | bfei521@gmail.com |
| Belinda Schultz Family | bkh.chi@gmail.com |
| Bella Liberman Family | belkaliberman@gmail.com |
| Belle Rosin Family | belle.wang@gmail.com |
| Ben Abt Family | 13enabt@gmail.com |
| Ben Goldman Family | bengoldman13@hotmail.com |
| Ben Haldeman Family | ben.haldeman@gmail.com |
| Ben Kramer Family | bkramer542@gmail.com |
| Ben Marc Family | benmarc1@gmail.com |
| Ben Missele Family | benandcarrie@missele.com |
| Ben Ng Family | benng176@gmail.com |
| Bengte Evenson Family | mullben@evenson.ch |
| Benjamin Busfield Family | busfieldmd@gmail.com |
| Benjamin Gu Family | benjamingu2005@gmail.com |
| Benjamin Yang Family | benjamineyang@gmail.com |
| Benson Jen Family | bjen71@yahoo.com |
| Benson Lee Family | benny45zot@yahoo.com |
| Benton Tom Family | btom207@gmail.com |
| Berdine Yuan | berdine_yuan@yahoo.com |
| Berdine Yuan Family | berdine_yuan@yahoo.com |
| Beril Bicer-Simsir Family | bbicersimsir@getty.edu |
| Berkshire Hathaway | customercare@bhhc.com |
| Bernadette Doerr Family | bernadette.doerr@gmail.com |
| Bernadette Irizarry Family | piterb@hotmail.com |
| Bernadette Lee Family | bernadette.lee@ggp.com |
| Bernard Fine Family | bernard.fine@gmail.com |
| Bernard Lee Family | leebleeb@yahoo.com |
| Bernice Yeh Family | yehbernice@gmail.com |
| Bernie Culaton Family | davembuster@yahoo.com |
| Berta Yee | bertayee@yahoo.com |
| Bessie Lee Family | eeleisseb@gmail.com |
| Beth Bonfiglio Family | bethbonfiglio96@gmail.com |
| Beth Cohen Family | bethellencohen@gmail.com |
| Beth Dioli Family | bethdioli@gmail.com |


| Name | Email |
|------|-------|
| Beth Erickson Family | bverickson@me.com |
| Beth Fasola Family | bbohl@dlcinc.com |
| Beth Faubel Family | bethfaubel@gmail.com |
| Beth Feinberg | bethfeinberg@hotmail.com |
| Beth Fliss Family | beth.fliss@gmail.com |
| Beth Henderson Family | beth21478@yahoo.com |
| Beth Hui Family | bethhui@gmail.com |
| Beth Karlsson Family | bkarlsson@me.com |
| Beth Kutscher Family | bethenh@gmail.com |
| Beth Linden Family | blinden1@yahoo.com |
| Beth Lovett Family | bethlovett@gmail.com |
| Beth Mintz Family | bcmintz@alumni.stanford.edu |
| Beth Mohammed Family | b33tah@yahoo.com |
| Beth Nelson Family | blnelson@me.com |
| Beth Peres Family | bperes0@gmail.com |
| Beth Popler | bpopler@yahoo.com |
| Beth Richardson Family | beth.s.richardson@gmail.com |
| Beth Rose Family | rose.bethann@gmail.com |
| Beth Ryan Family | bethayr@yahoo.com |
| Beth Serlin Family | bserlin@me.com |
| Beth Shepard Family | bethboniface@hotmail.com |
| Beth Staehling-Becerra Family | bethks76@gmail.com |
| Beth Stromborg Family | bstromborg@gmail.com |
| Beth Wechsler Family | bethwechsler@gmail.com |
| Beth Williams Family | bethween@gmail.com |
| Beth Winegarner Family | bethnin@gmail.com |
| Bethann Freeman Family | beth.ccher@gmail.com |
| Bethany Chang Family | bethanyschang@gmail.com |
| Bethany Clements Family | bclementsusa@gmail.com |
| Bethany French Family | bethany.katz@gmail.com |
| Bethany Parrett Family | bethanyparrett@gmail.com |
| Bethel Yemaneberhan Family | byemane@twitter.com |
| Betsy Carroll Family | betsyjcarroll@gmail.com |
| Betsy Kole Family | betsykole@gmail.com |
| Betsy Magen Family | goldenbb33@gmail.com |
| Betsy Thelen Family | thelen.betsy@gmail.com |
| Betti Magoolaghan Family | gemesss@yahoo.com |
| Betty Huang Family | shinebettyhx@gmail.com |
| Betty Lange Family | bettychen111@gmail.com |
| Betty Lee Family | bettylee_wong@hotmail.com |
| Betty Mai Family | betty_mai@yahoo.com |
| Betty Patterson Family | bsankary@gmail.com |
| Betty Wan Family | betty.yee@gmail.com |
| Betty Weng Family | bettyweng@yahoo.com |
| Betty Wong Family | bet2bet@hotmail.com |
| Betty Wong Family | betty1115@hotmail.com |
| Beverly Picardo Family | beverly.picardo@gmail.com |
| Beverly Thompson_Graica Family | bevmthomps@cs.com |
| Bhagyashri Mahule Family | gore.bhagyashri@gmail.com |
| Bhanu Koppaka Family | kbprakash@gmail.com |
| Bhanu Pisupati Family | bhanu.nagendra@gmail.com |
| Bharani Ganesan Family | bharanidharan.g@gmail.com |
| Bharath Ramachandran Family | bharathpurnima@gmail.com |
| Bhattiprolu Sreekanth Family | swetha.prasad@gmail.com |



| Name | Email |
|---|---|
| Bhavana Singh Family | bhavanapbisht@gmail.com |
| Bhi Bhiman Family | bhibhiman@gmail.com |
| Bi Yan Family | biyanye1987@163.com |
| Bianca Bedigian Family | bianca.bedigian@gmail.com |
| Bill Au Family | bill.au@gmail.com |
| Bill Cherne Family | billandkaty@designinside.com |
| Billie Philipp Family | toddrphilipp@gmail.com |
| Binbin Peng Family | prabinbin@gmail.com |
| Binbin Wang Family | bbwang01@gmail.com |
| Bing Banayat Family | bing329@yahoo.com |
| Bing-Chung Chen Family | bing-chung.chen@jpl.nasa.gov |
| Binita Katheria Family | binitak@gmail.com |
| Binu Thomas Family | binu.elizabeth@gmail.com |
| Bita Palmer Family | bita26@sbcglobal.net |
| Blair Dore Family | blair.dore@gmail.com |
| Blaire Goldstein Family | blairegoldstein@gmail.com |
| Blake Gleason Family | blakeg@alum.mit.edu |
| Blake Lamb Family | blakelamb123@yahoo.com |
| Blanca Torres Family | estelatorres101@gmail.com |
| Blossom Mccoy Family | flwrblsm@sbcglobal.net |
| Bo Cheon Family | garnet.cheon@gmail.com |
| Bo Han Family | hanbo6616@hotmail.com |
| Bo Kyung Family | luckytreebo@gmail.com |
| Bo Li Family | ksujing@yahoo.com |
| Bo Yang | bo.yang.dr@gmail.com |
| Bo Zhang Family | bozhang1982@gmail.com |
| Bob Dahla Family | rhdahla@yahoo.com |
| Bob Viscount Family | bobviscount@yahoo.com |
| Bob Warner Family | bob.warner@gmail.com |
| Bobby Zoleikhaeian Family | bobby.zoleikhaeian@gmail.com |
| Bodana Chong Family | bochong323@hotmail.com |
| Boin Jang Family | janganne@gmail.com |
| Bomi Chung Family | realbom@hotmail.com |
| Bona Koo Family | liberobona@gmail.com |
| Bonni Massa Family | bonnism@yahoo.com |
| Bonnie Cauble Family | just.b.charmed@gmail.com |
| Bonnie Emadi Family | bflinn@hotmail.com |
| Bonnie G Lee | sfbonnie@gmail.com |
| Bonnie Gulley Family | captainandgucci@hotmail.com |
| Bonnie Ho Family | chumschums@yahoo.com |
| Bonnie Huang Family | bonnie.j.chen@gmail.com |
| Bonnie Kam | bonnie_l_kam@yahoo.com |
| Bonnie Kwon Family | bonniekwon@gmail.com |
| Bonnie Lai Family | bonnieelai@gmail.com |
| Bonnie Lio Family | blio2008@gmail.com |
| Bonny Hinkle Family | bgyeung@gmail.com |
| Bonu Ghosh Family | bonughosh@yahoo.com |
| Bora Lee Family | bol0620@gmail.com |
| Borja Cuan Family | borjacuan@gmail.com |
| Brad Benson Family | bc.benson@sbcglobal.net |
| Brad Mcgoran Family | mcgoran@exponent.com |
| Brandi Sharkey Family | brandilynnsharkey@gmail.com |
| Brandi Sheffield Family | patterson.brandi@gmail.com |
| Brandon Chaves Family | brandonchaves@yahoo.com |


| Name | Email |
|---|---|
| Brandy Thomas Family | brandythomas2@gmail.com |
| Brant Bishop | bbishop@galileo-learning.com |
| Bree Bailey Family | breebailey@me.com |
| Bree Callaham Family | breecallaham@me.com |
| Bree Mcneal Family | bree.mcneal@yahoo.com |
| Brenda Cucci Family | blfu@hotmail.com |
| Brenda Martino Family | brenda.martino@gmail.com |
| Brenda Ng Family | ngmbrenda@yahoo.com |
| Brendan Greenaway Family | bpgreenaway@gmail.com |
| Brenna Vincent Family | bevincent@hotmail.com |
| Breno De Family | breno.demedeiros@gmail.com |
| Brent Blackburn Family | marijke.tromp@gmail.com |
| Brent Villalobos Family | bjvcomm@gmail.com |
| Brett Fernald Family | brettfernald@gmail.com |
| Brett Hunter | zigver@gmail.com |
| Brett Page Family | brettapage@gmail.com |
| Brewster Birdsall Family | birdsall01@yahoo.com |
| Brian Ament Family | brianament@gmail.com |
| Brian Baseggio Family | brian@baseggio.net |
| Brian Campbell | brian2780@yahoo.com |
| Brian Campbell Family | brian2780@yahoo.com |
| Brian Chan Family | brianbchan@hotmail.com |
| Brian Hicks Family | hickabee@gmail.com |
| Brian Immel Family | jawa9k@hotmail.com |
| Brian Petras Family | brianpetras@gmail.com |
| Brian Rogers Family | linebrake@gmail.com |
| Brian Schriefer Family | bschrief27@gmail.com |
| Brian Tu Family | briantu@gmail.com |
| Briana Acosta Family | briana.nadine1@gmail.com |
| Briana Hafer Family | briana.collins@gmail.com |
| Briana Owens Family | filmmakesher@gmail.com |
| Brianna Fairbanks Family | brianna.tindall@gmail.com |
| Brianna Macdonald Family | briemacd@gmail.com |
| Brianne Gagnon Family | brianne.oleary@gmail.com |
| Bridget Berg Family | bridget.berg@gmail.com |
| Bridget Castello Family | bselberg@yahoo.com |
| Bridget Kuo Family | jeyyea@yahoo.com.tw |
| Bridget Moloney-Sinclair Family | ohbridget@gmail.com |
| Bridget O'Malley-Baldwin Family | bsombn@gmail.com |
| Brigitte Robert Family | taliavr04@yahoo.com |
| Brijal Soni Family | sonibrijal@yahoo.com |
| Brit Morin Family | britmorin@gmail.com |
| Britanie Martinez Family | britaniecrippen@yahoo.com |
| Britni Arguelles Family | bcarguelles@gmail.com |
| Britt Johansson Family | brittmj@yahoo.com |
| Britta Esmail Family | diversitylink@gmail.com |
| Brittany Andersen Family | brittanylandersen@gmail.com |
| Brittany Graunke Family | brittany.graunke@gmail.com |
| Brittany Morey Family | brittanynmorey@gmail.com |
| Brittany Roennigke Family | brit.roennigke@gmail.com |
| Brittany Sahi Family | bwedereit@gmail.com |
| Brittany Schecter Family | baschecter@yahoo.com |
| Britten Franco Family | brittenkelley@hotmail.com |
| Britton Montalvo | britton.montalvo@gmail.com |


| Name | Email |
|------|-------|
| Britton Nastro Family | britton.nakagawa@gmail.com |
| Bronwyn Hughes Family | bronwynh12@yahoo.com |
| Brook Wallace Family | brooklwallace@gmail.com |
| Brooke Benlifer Family | brookejoanna@gmail.com |
| Brooke Cornell Family | brooke.n.cornell@gmail.com |
| Brooke Fruchtman Family | brooke@ostrichfarmla.com |
| Brooke Niemiec Family | bkniemiec@gmail.com |
| Brooke Novales Family | bnovales@gmail.com |
| Brooke Shinsky Family | bshinsky@gmail.com |
| Bruce Marsh Family | brucemarsh@me.com |
| Bruce Vosburg Family | b.david.vosburg@gmail.com |
| Bryan Hanrahan Family | bryanhanrahan@yahoo.com |
| Bryan Meger Family | bmeger@yahoo.com |
| Bryce Zuzack Family | bryce.zuzack@gmail.com |
| Brynn Malone Family | brynn.malone@gmail.com |
| Buffy Schaezlein Family | buffyann@mac.com |
| Bukyung Shin Family | bukyungshin@gmail.com |
| Burcu Hasdemir Family | burcu@dreadnought.org |
| Cailey Wilson Family | caileywilsons@gmail.com |
| Cailin O'Riordan Family | ck.oriordan@gmail.com |
| Caitlin Dimotta Family | caitlinlnu@gmail.com |
| Caitlin Haberberger Family | chaberberger@gmail.com |
| Caitlin Hartney Family | chartney@gmail.com |
| Caitlin Kavanagh Family | caitlinckavanagh@gmail.com |
| Caitlin Khurshid Family | caitymclees@gmail.com |
| Caitlin Lainoff Family | clainoff@gmail.com |
| Caitlin Manley Family | caitlinaysh@hotmail.com |
| Caitlin O?Connor Family | caitlinopihl@gmail.com |
| Caitlin Shrum Family | caitlinshrum@gmail.com |
| Caitlin Welsh | caitlinwelsh@sbcglobal.net |
| Caitlin Welsh Family | caitlinwelsh@sbcglobal.net |
| Caitlyn Krebs Family | caitlyn.krebs@gmail.com |
| Caitlyn Mccoy Family | caitlyn.e.mccoy@gmail.com |
| Caitriona Supple Family | caitrionasupple@yahoo.com |
| Calandra Durant Family | caliedurant@gmail.com |
| California Attorney General's Office | xavier.becerra@doj.ca.gov |
| California Bank of Commerce | phlyon@frenchlyontang.com |
| California Bank of Commerce | tmesones@bankcbc.com |
| California Bank of Commerce | tmesones@bankcbc.com |
| Calona Paiko Family | calona@gmail.com |
| Cameron Dezfulian Family | audra.dezfulian@gmail.com |
| Cameron Holland Family | camholland@gmail.com |
| Cameron Miller Family | cameronlmiller@gmail.com |
| Cami Cantrell Family | cami.cantrell@gmail.com |
| Cami Freeman Family | camimfreeman@gmail.com |
| Camila Crosner Family | camilareynolds@gmail.com |
| Camila Nagai Family | cvnagai527@gmail.com |
| Camilla Mullen Family | cammiemullen@gmail.com |
| Camille Corvera Family | camillecorvera@gmail.com |
| Camille Heras Family | irenecyu@yahoo.com |
| Camille Mclamb Family | cvgerwin@yahoo.com |
| Camille Porter Family | camilleporter@hotmail.com |
| Camille Zanette-Tran Family | haixtran1@gmail.com |
| Camillia Lui Family | kamaylui@gmail.com |


| Name | Email |
|------|-------|
| Candace Chen Family | cchen@catholiccharitiessc.org |
| Candace Chi-Tsunozaki Family | candacechi@gmail.com |
| Candace Fukuda Family | candyfukuda@gmail.com |
| Candace Huey Family | candacehuey@gmail.com |
| Candace Nagy Family | candyq81@hotmail.com |
| Candi Wasserman Family | candiwasserman@gmail.com |
| Candice Chow Family | cwlee213@gmail.com |
| Candice Ko Family | liukofamily@gmail.com |
| Candice Kwok-Smith | candiceak1@yahoo.com |
| Candice Lee Family | c35lee@gmail.com |
| Candice Miller Family | candicemiller08@gmail.com |
| Candice Olson Family | candice.olson3@gmail.com |
| Candice Poon Family | candicepoon@gmail.com |
| Candice Tang Family | candicet210@gmail.com |
| Candice Vizzi Family | candice.klipp@gmail.com |
| Caneel Fraser Family | caneel.fraser@gmail.com |
| Cara Hollis Family | cbkiger@yahoo.com |
| Cara Pearson Family | carascene1@yahoo.com |
| Cara Pellegrini Family | cara.pellegrini@ucsf.edu |
| Cara Rydbeck Family | caramarr@gmail.com |
| Cara Williams Family | carajwilliams@yahoo.com |
| Carey Difrancesco Family | careydifrancesco@hotmail.com |
| Carey Fischer Family | carey.fischer@gmail.com |
| Carey Lai Family | careysiwai@gmail.com |
| Cari Cheney Family | carilcheney@gmail.com |
| Cari Guittard Family | cari.guittard@gmail.com |
| Carissa Carter Family | carissa.carter@gmail.com |
| Carissa Stugard Family | carissastugard@gmail.com |
| Carkay Cheng Family | carkay.cheng@gmail.com |
| Carl Briones Family | carlbriones@yahoo.com |
| Carla Cole Family | zarlazole@yahoo.com |
| Carla Dellacqua Family | cdellacqua@gilead.com |
| Carla Escobar Family | ecarla57@yahoo.com |
| Carla Godoy Family | csgodoy@icloud.com |
| Carla Lee Family | carlabake@gmail.com |
| Carla Moran Family | carla.moran@aol.com |
| Carla Rodriguez Family | carla52079@yahoo.com |
| Carla Rummo Family | crummo@gmail.com |
| Carla Signes Family | carlasignes@gmail.com |
| Carla Sparolini Family | carlasparolini@gmail.com |
| Carla Yun Family | quanica@yahoo.com |
| Carla Zizmor Family | carlab07@yahoo.com |
| Carli Paine Family | carlipaine@gmail.com |
| Carlin Wong Family | carlinwong@gmail.com |
| Carlos Garcia | carlosmgarcia13@gmail.com |
| Carlos Pascual Family | shakira_78@yahoo.com |
| Carly Ubersox Family | carly.erin@gmail.com |
| Carly Vazana Family | carlytalia@hotmail.com |
| Carman Chan Family | carchan@yahoo.com |
| Carman Yuen Family | carmanyau@gmail.com |
| Carmela Aquino Family | carmela1004@yahoo.com |
| Carmen Capone Family | carmen.capone@disney.com |
| Carmen Cooper Family | carmenchie@yahoo.com |
| Carmen Liang Family | wahwah13@gmail.com |


| Name | Email |
|------|-------|
| Carmen Macias Family | maciasc112@gmail.com |
| Carmen Ng | oboeconcerto@hotmail.com |
| Carmen Ohlfs Family | mamenohlfs@gmail.com |
| Carmen Padilla Family | carmsp8@yahoo.com |
| Carol Cabello Family | carolpinlac@gmail.com |
| Carol Chan Family | carolpc@gmail.com |
| Carol Fan Family | cefan_2000@yahoo.com |
| Carol Goldstein Family | carolgoldy@gmail.com |
| Carol Hildebrand Family | cphildebrand@gmail.com |
| Carol Hsu Family | carolhsu21@gmail.com |
| Carol Johiro | kayrol71@gmail.com |
| Carol Kitchens Family | carolkitchens@gmail.com |
| Carol Lee Family | carolnlee@yahoo.com |
| Carol Liao | liaoster@gmail.com |
| Carol Lin Family | carol.clin@gmail.com |
| Carol Lin Family | carol.khlin@gmail.com |
| Carol Shum Family | shumfamilyla@gmail.com |
| Carol Wang Family | carol.wang@gmail.com |
| Carolanne Rohrs Family | carolanne.rohrs@yahoo.com |
| Carole Loo Family | cloo_m@yahoo.com |
| Carolin Busch Family | carolin.busch@yahoo.de |
| Carolina Alvino Family | carolina.alvino1@gmail.com |
| Carolina Barltrop Family | carolina_aero@yahoo.com |
| Carolina Cavaliere Family | carolina.cavaliere@hotmail.com |
| Carolina Lau Family | clau@alumni.haas.org |
| Carolina Marquez Family | carolina000@hotmail.com |
| Caroline Adams Family | carolinewunschel@gmail.com |
| Caroline Belkoura Family | caroline.belkoura@gmail.com |
| Caroline Chen Family | chencp3@yahoo.com |
| Caroline Chung Family | chiyoon@gmail.com |
| Caroline Clarke Family | cazclarke@yahoo.com |
| Caroline Dunlop Family | carodunlop@gmail.com |
| Caroline Francis Family | massadfrancis@gmail.com |
| Caroline Gaffney Family | caroline.b.gaffney@gmail.com |
| Caroline Hurabielle Family | caroline.hurabielle@gmail.com |
| Caroline Katz Family | carolinekatz512@gmail.com |
| Caroline Krogh-Jensen Family | caroline@boconcept-ca.com |
| Caroline Kyung Family | carolkyung@gmail.com |
| Caroline Lanoue Family | erin.lanoue@gmail.com |
| Caroline Mar Family | carolinekevinmar@gmail.com |
| Caroline Mariano Family | carolinehmariano@gmail.com |
| Caroline O'Connor Family | carolinejoconnor@gmail.com |
| Caroline Pedersen Family | pedersenfamilysf@gmail.com |
| Caroline Pham Family | carolinepham@mac.com |
| Caroline Rose Family | rosecary@gmail.com |
| Caroline Sallee Family | salleecaroline@gmail.com |
| Caroline Slidell Family | caroline.slidell@gmail.com |
| Caroline Stockstill Family | csan1979@gmail.com |
| Caroline Tsang Family | carolinemtsang@gmail.com |
| Caroline Tsang Family | ctsang00@gmail.com |
| Caroline Tsao Family | carolineleetsao@gmail.com |
| Caroline Williams | carowill44@hotmail.com |
| Carolyn Basile Family | cab1202@gmail.com |
| Carolyn Bernstein Family | carolynandben@gmail.com |


| Name | Email |
|------|-------|
| Carolyn Bierman Family | carolyn@bierman.com |
| Carolyn Chew Family | cchew016@gmail.com |
| Carolyn Chi Family | cchi2001@hotmail.com |
| Carolyn Chu Family | bobafamily98@gmail.com |
| Carolyn Desai Family | carolyndesai@gmail.com |
| Carolyn Graef Family | carolyngraef@gmail.com |
| Carolyn Landon-Ramirez Family | 832geronimostreet@gmail.com |
| Carolyn Mahoney Family | 4carolynkm@gmail.com |
| Carolyn Nguyen Family | carolyn.v.nguyen@gmail.com |
| Carolyn Passen Family | carolyn.passen@gmail.com |
| Carolyn Rodriguez Family | cr2163@stanford.edu |
| Carolyn Sacramento Family | carolynsacramento@gmail.com |
| Carolyn Stauffer Family | jcstauffer77@gmail.com |
| Carolyn Tsao Family | carolyn.tsao@gmail.com |
| Carolyn Weiner Family | carolyn.weiner@gmail.com |
| Carri Johnson Family | pem200@yahoo.com |
| Carrie Cameron Family | carrie.c.cameron@gmail.com |
| Carrie Chan Family | carriechan1113@yahoo.com |
| Carrie Feig Family | carrieendick@yahoo.com |
| Carrie Garber Family | csgarber@gmail.com |
| Carrie Jackson Family | carrie95129@yahoo.com |
| Carrie Kerwin Family | carrielu@sbcglobal.net |
| Carrie Kim Family | carriehwang84@gmail.com |
| Carrie Markowski Family | carriekmarkowski@gmail.com |
| Carrie Miller Family | careber87@hotmail.com |
| Carrie Singer Family | singercb@gmail.com |
| Carrie Veurink Family | carriehv@gmail.com |
| Carrie Vogel Family | cfrank3@gmail.com |
| Carron Brown Family | lovecarron@gmail.com |
| Carter Covington Family | cartercovington@mac.com |
| Carter Fields Family | carterfields@me.com |
| Carter Youngblood Family | yngbldjr@gmail.com |
| Cary Phan Family | caryphan@hotmail.com |
| Caryn Goldner Family | cgoldner@gmail.com |
| Caryn Shrier Family | caryn_bordonaro@hotmail.com |
| Casandra Szalkiewicz Family | kokopellicafe@gmail.com |
| Casey Cowgill Family | cpcowgill@gmail.com |
| Casey Girard Family | casey.girard@gmail.com |
| Casey Law Family | caseyjlaw@gmail.com |
| Casey Pak Family | caseychon@hotmail.com |
| Casey Peacock Family | caseydpeacock@yahoo.com |
| Casey Ripsteen Family | cherrilladams@gmail.com |
| Casie Formiller Family | casielhanson@gmail.com |
| Cassandra Chow Family | cechow89@yahoo.com |
| Cassandra Ford Family | fordcassandra@gmail.com |
| Cassandra Lopez Family | cassandra.lopez@gmail.com |
| Cassandra Permenter Family | casie@hlwimmer.com |
| Cassandra Tesch Family | beijolandia@gmail.com |
| Cassie Sparkman Family | cassie.sparkman@gmail.com |
| Cassie Wright Family | cassiana18@hotmail.com |
| Catherine Aftandilian | caftandilian@gmail.com |
| Catherine Barnes Family | allecipa1@yahoo.com |
| Catherine Beatrous Family | katemora5@gmail.com |
| Catherine Blaisdell Family | blais11@yahoo.com |

Case 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 28 of 199


| Name | Email |
|------|-------|
| Catherine Brent Family | catherine.prest@gmail.com |
| Catherine Cho Family | prinlee0122@gmail.com |
| Catherine Close Family | catherinecotterman@gmail.com |
| Catherine De La Cruz Family | cat267@hotmail.com |
| Catherine Dhongade Family | catherine_dhongade@hotmail.com |
| Catherine Engberg Family | c_engberg@hotmail.com |
| Catherine Foo | cat-campgalileo@post1.sent.com |
| Catherine Gore Family | catherine11gore@gmail.com |
| Catherine Harwood Family | catherine.harwood@hotmail.com |
| Catherine J. H. Cho Family | jhccho@gmail.com |
| Catherine Kauder Family | jkauder@mac.com |
| Catherine Kim Family | catherinenarikim@gmail.com |
| Catherine Koss Family | catekoss@gmail.com |
| Catherine Krna Family | krnacatherine@gmail.com |
| Catherine Lee Family | catheriney@gmail.com |
| Catherine Lee Family | cyc214@nyu.edu |
| Catherine Lee Family | mathycathylee@gmail.com |
| Catherine London Family | ccoueignoux@gmail.com |
| Catherine Messman Family | cmessman@gmail.com |
| Catherine Padilla Family | catherine.lodigiani@gmail.com |
| Catherine Porter Family | cclayporter@gmail.com |
| Catherine Rondeau Family | crondeau@gmail.com |
| Catherine Santucci Family | katie.santucci@gmail.com |
| Catherine Spaulding Family | catherinespaulding@yahoo.com |
| Catherine Wilkins-Patchen Family | cwprops@gmail.com |
| Catherine Wilson Family | catherinewilson2009@u.northwestern.edu |
| Catherine Wilson Family | cinnabar408@gmail.com |
| Catherine Yan Family | catyan82@gmail.com |
| Catherine Ying | catherine.ying@gmail.com |
| Catherine Yu Family | vinceandcatherine2018@gmail.com |
| Cathlyn Reem Family | cathlyn.reem@yahoo.com |
| Cathryn Lyman Family | cathrynlyman@gmail.com |
| Cathy Atkins Family | catherine_godfrey@yahoo.com |
| Cathy Cha Family | cathycha@outlook.com |
| Cathy Colvin | cathycolvin@sbcglobal.net |
| Cathy Grey Family | cathylhuang@gmail.com |
| Cathy Ho Family | pingugu@hotmail.com |
| Cathy Hung Family | pearlshell28school@gmail.com |
| Cathy Peters Family | cpetersinsf@yahoo.com |
| Cathy Setoda | onecatbear@yahoo.com |
| Cathy Siciliano Family | cathy.siciliano@gmail.com |
| Cathy Yip Family | cathyyyip@gmail.com |
| Cecile Hopcroft Family | hoppychh@gmail.com |
| Cecile Lee Family | cecilelee@live.com |
| Cecile Pieper | ceciledamiron@gmail.com |
| Cecile Semichi Family | cecile.semichi@gmail.com |
| Cecilia Folli Family | cecilia.folli@gmail.com |
| Cecilia Kwan Family | evilcc@gmail.com |
| Cecilia Pirtle Family | cecilia_yoder@hotmail.com |
| Cecilia Wong Family | cecewong@gmail.com |
| Cecily Phalen Family | cecily.phalen@gmail.com |
| Celerina Covarrubias Family | sesamest007@yahoo.com |
| Celeste Alcaraz Family | alcarazceleste50@gmail.com |
| Celeste Barnes Family | cib123@yahoo.com |



| Name | Email |
|------|-------|
| Celeste Chun Family | celestechun@gmail.com |
| Celeste Glazer Family | celeste.kirby@gmail.com |
| Celestial Myers Family | cdream@att.net |
| Celestine Low Family | celestine.low@gmail.com |
| Celia Goldman Family | celiagoldman157@gmail.com |
| Celia Kong Family | davidandcelia@gmail.com |
| Celia Pascual Family | celiapascual@hotmail.com |
| Celina Yong Family | celinayong@gmail.com |
| Celine Eidenschenk Family | eidensch@gmail.com |
| Chad Cook Family | ccook@bpt3.net |
| Chad Skorupka Family | chad.skorupka@sjsu.edu |
| Chae Reed Family | chae.reed@gmail.com |
| Champa Gujjanudu Family | champa.g@gmail.com |
| Chanda Ho Family | snoopygirl@gmail.com |
| Chanden Moya Family | chandenmoya@gmail.com |
| Chang Liu Family | cliu20@outlook.com |
| Chang Xie Family | songlucourse@gmail.com |
| Channie Amato Family | channie.amato@gmail.com |
| Chantal Below Family | chantallaurie@gmail.com |
| Chantal Byrne Family | chantal.byrne@gmail.com |
| Chantal Ingle Family | chantalinsandiego@gmail.com |
| Chantal Morrison Family | dr.chantalmorrison@gmail.com |
| Chantal Sampogna Family | sampogna@sbcglobal.net |
| Chantal Soomekh Family | chantalandsimon@hotmail.com |
| Chantal Valentine Family | chantal.s.valentine@gmail.com |
| Chantelle Thomas Family | chantellemt@hotmail.com |
| Chao Liu Family | liuchaobnu1112@gmail.com |
| Char Leary Leary Family | cfazande@yahoo.com |
| Charissa Hinsz Family | cshinsz@gmail.com |
| Charissa Jefferson Family | charissajefferson@gmail.com |
| Charla Shaughnessy Family | gcharla@gmail.com |
| Charlene Cady Family | charlene.cady@gmail.com |
| Charlene Epple Family | charlene.epple@me.com |
| Charlene Fravien Family | charlene.fravien@gmail.com |
| Charlene Hammell Family | chare702@gmail.com |
| Charlene Rigby Family | charlene.son@gmail.com |
| Charlene Tamashiro | charlene.tamashiro@gmail.com |
| Charles Blazey Family | cmblazey@gmail.com |
| Charles Hansen Family | chhansen@sbcglobal.net |
| Charles Sites Family | mrcharlessites@gmail.com |
| Charles Varner Family | gretchenhoffvarner@gmail.com |
| Charlie Butterworth Family | chuckbutterworth@yahoo.com |
| Charlin Lu Family | charlin.lu@gmail.com |
| Charlin Yamamoto Family | charlin_chu@yahoo.com |
| Charlotte Cantillon Family | charlottecantillon@hotmail.com |
| Charlotte Graham Family | lglotte@yahoo.com |
| Charlotte Karakas Family | charlottejanekarakas@gmail.com |
| Charlotte Mooney Family | char.mooney@gmail.com |
| Charu Kumar Family | charu20002@gmail.com |
| Chasmin Moses Family | chasmin_moses@yahoo.com |
| Chau Kammer Family | chau.kammer@gmail.com |
| Cha-Young Kim Family | jay_kim@hotmail.com |
| Che Chang Family | ritacychoy@gmail.com |
| Chelli Pettengill Family | chellibean10@yahoo.com |


| Name | Email |
|---|---|
| Chelsea Davidson Family | chelseaclaire@comcast.net |
| Chelsea De St. Paer Family | chelseadsp@gmail.com |
| Chelsea Evjenth Family | chelsea.evjenth@gmail.com |
| Chelsea Friedenbach Family | chelsea.collins831@gmail.com |
| Chelsea Haleynelson Family | chelsea@hnhimmigration.com |
| Chelsey Malk | chelseymalk@gmail.com |
| Chelsie Malpas Family | cmalpas1@yahoo.com |
| Chen Balteriski Family | cbalteriski@gmail.com |
| Chen Catherine Family | catherine_r_wang@yahoo.com |
| Chen Che Family | chenche.maryland@gmail.com |
| Chen Chen Family | chenchen.xjtu@gmail.com |
| Chen Chen Family | serchen@berkeley.edu |
| Chen Goldberg Family | chen.shtatfeld@gmail.com |
| Chen Yu Family | chenyuwg@yahoo.com |
| Chenchen Hu Family | carolhu1210@gmail.com |
| Cheng Du | cheng_du2000@yahoo.com |
| Cheng Quah Family | cheng_quah@yahoo.com |
| Cheng-Han Yang Family | lwchangmse@gmail.com |
| Cheng-Yi Tong | cytong88@gmail.com |
| Chentsen Shu Family | chen.shu@gmail.com |
| Cheree Peterson Family | cheree.peterson.com |
| Cheri Loustalet Family | cheriandrob@yahoo.com |
| Cheri Shelton Family | cheriashelton@yahoo.com |
| Cherie Edson Family | edsoncherie@gmail.com |
| Cherilyn Tarallo Family | chrwz29@gmail.com |
| Cherise Bangs Kruger Family | adamandcherise@gmail.com |
| Cherlyn Wagner Family | cherlyn.wagner@gmail.com |
| Cherry Chang Family | msbas767@gmail.com |
| Cherry Claudio Family | cherryclaudio@hotmail.com |
| Cherry Liang Family | birdi_tc2003@hotmail.com |
| Cheryee Richardson Family | csmar.richardson@gmail.com |
| Cheryl Diamond Family | cougarclg@aol.com |
| Cheryl Drassinower Family | cheryljd@sbcglobal.net |
| Cheryl Fiello Family | cheryl.fiello@gmail.com |
| Cheryl Gill Family | cherylgill4045@yahoo.com |
| Cheryl Kozachenko Family | cherylkozy@gmail.com |
| Cheryl Leung | h2onymph@gmail.com |
| Cheryl Lott Family | cheryllott@gmail.com |
| Cheryl Lu Family | cheryl.poon@gmail.com |
| Cheryl Narvaez Family | cherylpnarvaez@gmail.com |
| Cheryl Power Family | cherylapower@gmail.com |
| Cheryl Sidel | ptrunner1@gmail.com |
| Cheryl Tan Family | lyrehc@gmail.com |
| Cheryl Tang Family | cheryl.tang1@gmail.com |
| Cheryl Tsai Family | tsaichienju@gmail.com |
| Chetna Bail Family | chetnab@gmail.com |
| Chevonne Dozier Family | chevonnedozier@gmail.com |
| Cheyun Lee Family | clee10@scu.edu |
| Chi Lin Family | stellalinct@gmail.com |
| Chia Chien Lee Family | clara.lee0@gmail.com |
| Chia Han Jennifer Chang Family | kitosan1@gmail.com |
| Chia Jung Family | cjchen.cm88g@nctu.edu.tw |
| Chia Yin Family | cyk.chiayinko@gmail.com |
| Chia-Chen Shih Family | caterinshih@gmail.com |



| Name | Email |
|------|-------|
| Chian Robinson Family | chian.robinson@gmail.com |
| Chianing Tsai Family | elenatsai1@gmail.com |
| Chiao Lee Family | bigheadcin@gmail.com |
| Chiara Portner Family | chiaraportner@gmail.com |
| Chieni Chou Family | littlechienx2@gmail.com |
| Chiharu Takebuchi Family | chr.takebuchi@gmail.com |
| Chihfei Yang Family | chihfei_yang@hotmail.com |
| Chihiro Takahashi Family | chii@ageha.biz |
| Chihiro Villanueva Family | qbee1228@gmail.com |
| Chih-Kuan Wang Family | kuan.wang@gmail.com |
| Chih-Wei Sheen | tinasheen@gmail.com |
| Chika Ando Family | chicando@gmail.com |
| China Tantameng Family | ctantameng@gmail.com |
| Chin-Chi Chen | agi0215@gmail.com |
| Chineye Teems Family | chineye.teems@gmail.com |
| Chingwen Charlene Family | mirai4224@gmail.com |
| Chingyin Wang Family | cywang19@gmail.com |
| Chinping Chng Family | chinping.chng@gmail.com |
| Chinweokwu Hinton Family | cahanonu80@gmail.com |
| Chitta Shirolkar Family | shirolkarcs@gmail.com |
| Chiunghsin Huang Family | vicivy.huang@gmail.com |
| Chiyin Krause Family | aaronandchiyin@gmail.com |
| Chloe Coventry Family | chloe.coven@gmail.com |
| Chloe Sugarman Family | c99b99@gmail.com |
| Chloe Trimeloni Family | te1brown@yahoo.com |
| Chloe Wang Family | lunaliu9511@gmail.com |
| Chong Kim Family | kellykim105@gmail.com |
| Chooi Cheh Family | racc1127@yahoo.com |
| Choon Chng Family | cpchng@hotmail.com |
| Chris & Danielle Beck Family | daniellewalkerbeck@yahoo.com |
| Chris Brooks Family | chris.cbrooks@gmail.com |
| Chris Camozzi Family | flea22@hotmail.com |
| Chris Colby Family | ccolby@well.com |
| Chris Collins Family | christine.r.collins@gmail.com |
| Chris Cordone Family | chris@fsb-ent.com |
| Chris Ernst Family | cernst12345@gmail.com |
| Chris Grumboski Family | grumby24@gmail.com |
| Chris Hall Family | chrishall1968@gmail.com |
| Chris Ham Family | chrisjham@gmail.com |
| Chris Harper Family | christsunodaharper@gmail.com |
| Chris Hom Family | cdookie@gene.com |
| Chris Klem Family | klemc06@gmail.com |
| Chris Mcgugan Family | chris@mcgugan.org |
| Chris Miller Family | cmmiller73@aol.com |
| Chris Pruett Family | chris.pruett@gmail.com |
| Chris Robbins Family | crobbins@chevron.com |
| Chris Thurman Family | cdudleyt@gmail.com |
| Chris Tran Family | tran.tt.chris@gmail.com |
| Chris Waterman Family | chriswaterman555@gmail.com |
| Chrissie Denniston Family | cwdenniston@gmail.com |
| Chrissy Chiang Family | chchiang2001@yahoo.com |
| Chrissy Taylor Family | crash6563@sbcglobal.net |
| Christa Albanez Family | christa.albanez@gmail.com |
| Christa Mccaffrey Family | christa.mccaffrey@gmail.com |


| Name | Email |
|------|-------|
| Christella Frutos Family | christellalcaraz@att.net |
| Christi Choe Family | christi.choe@gmail.com |
| Christi Zenteno Family | christizenteno@gmail.com |
| Christian Gavin Family | christian.f.gavin+galileo@gmail.com |
| Christian Rice | krice@needhamco.com |
| Christian Wiedmann Family | cjl_galileo@wiedmann.org |
| Christiane Sola Family | christianemsola@gmail.com |
| Christie Hibben Family | christie.hibben@gmail.com |
| Christie Pinschmidt Family | cpinschmidt@hotmail.com |
| Christin Scott | christinhscott@gmail.com |
| Christina Anderson Family | christina.anderson320@gmail.com |
| Christina Chung Family | magnoliamolly@yahoo.com |
| Christina Cobb Family | prickitt@hotmail.com |
| Christina Cortez Family | grizzlygal8@verizon.net |
| Christina Dent Family | depaolo.c@gmail.com |
| Christina Diaz Family | christinadiaz237@gmail.com |
| Christina Dilauro Family | cmd718@aol.com |
| Christina Drislane Family | chrislan3@yahoo.com |
| Christina Empedocles Family | cempedocles@mac.com |
| Christina Fidler Family | tina.fidler@gmail.com |
| Christina Funk Family | christina.d.funk@gmail.com |
| Christina Gung Family | gung.christina@gmail.com |
| Christina Halperin Family | chrishalperin@yahoo.com |
| Christina Harris Family | chh9023@gmail.com |
| Christina Hill Family | cmariemelo@gmail.com |
| Christina Huang Family | cyhuang0908@hotmail.com |
| Christina Kaiser Family | christina.kaiser@gmail.com |
| Christina Kerby Family | christina.kerby@gmail.com |
| Christina Ku | tinaroni@gmail.com |
| Christina Lee Family | christiego.lee@gmail.com |
| Christina Lee Family | stina22@gmail.com |
| Christina Lhi Family | christinanam@gmail.com |
| Christina Maybaum Family | christinamaybaum@gmail.com |
| Christina Mcmorrow Family | christina.mcmorrow@gmail.com |
| Christina Michaelsen Family | christinamichaelsen01@gmail.com |
| Christina Moglia Family | tinamoglia@hotmail.com |
| Christina Moraes Family | clm318@gmail.com |
| Christina Morales Family | christinadmorales@gmail.com |
| Christina O'Connell Family | cmmoconnell@gmail.com |
| Christina Pali Family | cmariepali@yahoo.com |
| Christina Parker Family | christinafukumoto@gmail.com |
| Christina Passariello Family | christina.passariello@gmail.com |
| Christina Pearce Family | cvig@aol.com |
| Christina Phillips Family | christina.e.flynn@gmail.com |
| Christina Probst Family | christiegprobst@gmail.com |
| Christina Pruszynski Family | christy.loun@gmail.com |
| Christina Rose Family | cmalito@gmail.com |
| Christina Sawada Family | christinasawada@gmail.com |
| Christina Scarborough Family | ssc.chrissy@gmail.com |
| Christina Siow Young Family | tdopey35@hotmail.com |
| Christina Siu Family | christinamyyang@gmail.com |
| Christina Smith Family | smichrl@yahoo.com |
| Christina Sorokin Family | christina.sorokin@gmail.com |
| Christina Sullivan Family | thenicenutritionist@gmail.com |


| Name | Email |
|------|-------|
| Christina Trieu Family | actrieu@gmail.com |
| Christina Tsui Family | ctsui168@gmail.com |
| Christina Tweedie | chiu.christina@gmail.com |
| Christina Vitale Family | cvitale@sagecenters.com |
| Christina Waller Family | cswoosley@gmail.com |
| Christina Warne Family | ch.warne@gmail.com |
| Christina Woo-Green Family | christinawoo@msn.com |
| Christine Abear Family | c_guison@hotmail.com |
| Christine Arca Family | kreecher@mac.com |
| Christine Beahn Family | christine.han3@gmail.com |
| Christine Chai Family | samar495@gmail.com |
| Christine Chau | cchau88@gmail.com |
| Christine Chien Family | tinytooney2001@gmail.com |
| Christine Chou Family | christinie@gmail.com |
| Christine Copp Family | cdcopp@gmail.com |
| Christine Cosbey Family | keithnd@gmail.com |
| Christine Derynck Family | christinemderynck@gmail.com |
| Christine Duh Family | cduh@yahoo.com |
| Christine Dychinco Family | christinejunecho@hotmail.com |
| Christine Erb Family | christine.ricoerb@yahoo.com |
| Christine Fong Family | christinekfong@gmail.com |
| Christine Gontarczyk Family | cgontarczyk@gmail.com |
| Christine Hearn Family | cmangoian@gmail.com |
| Christine Hsieh Family | clhsieh@gmail.com |
| Christine Iazzetti Family | lavoie.christine@gmail.com |
| Christine Jeras Family | cweed8175@gmail.com |
| Christine Kieran Family | cjkozuch@hotmail.com |
| Christine Kim Family | chrisvet06@gmail.com |
| Christine Kosiba Family | cckosiba@hotmail.com |
| Christine Kourouklis Family | theckteam@yahoo.com |
| Christine Lambrecht Family | frankandxtine@gmail.com |
| Christine Larsen Family | christine.dispaltro@gmail.com |
| Christine Lee Family | chrlee.home@gmail.com |
| Christine Leu Family | wuleu9273@gmail.com |
| Christine Leung | cliu@apple.com |
| Christine Lin Family | usc.christine@gmail.com |
| Christine Lindquist Family | jansson.christine7@gmail.com |
| Christine Lok Family | christinewlok@gmail.com |
| Christine Long Family | chrislong@att.net |
| Christine Luedeke Family | christinekoh75@hotmail.com |
| Christine Luu Family | christineluu@gmail.com |
| Christine Maly Family | citybirds@comcast.net |
| Christine Margiotta Family | cmargiotta@svpla.org |
| Christine Martinez Family | christine.walmsley@gmail.com |
| Christine Min Family | christine.syh@gmail.com |
| Christine Moberg Family | christine.moberg@gmail.com |
| Christine Moy Harmon Family | cmoyharmon@yahoo.com |
| Christine Otaguro Family | christine.tango@mac.com |
| Christine Pepin Family | xtinepepin@gmail.com |
| Christine Pereira Family | chrisvpereira@gmail.com |
| Christine Reed Family | christine.ellen.reed@gmail.com |
| Christine Seeley Family | christineloveschocolate@yahoo.com |
| Christine Smith Family | cchiou2001@gmail.com |
| Christine Tibbits Family | christinetibbits@gmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Christine Tu Family | ctu@healthcarepartners.com |
| Christine Vida Family | chevida@outlook.com |
| Christine Wang Family | cyfan918@gmail.com |
| Christine Woo Family | cxiaojie@gmail.com |
| Christine Zabaneh Family | christine.80@att.net |
| Christine Zhao Family | czhao888@yahoo.com |
| Christophe Farber Family | lesfarbers@gmail.com |
| Christopher Arrillaga Family | christopherarrillaga@gmail.com |
| Christopher Au Family | chris.au@gmail.com |
| Christopher Fuselier Family | ncz@3fuseliers.com |
| Christopher Hamilton Family | chris@chrishamilton.org |
| Christopher Harwood Family | teamharwood@gmail.com |
| Christopher Leung Family | chris_leung55@yahoo.com |
| Christopher Rivest Family | chris.rivest@gmail.com |
| Christopher Thomas Family | cjthomas@email.com |
| Christopher Weaver Family | chrisweaver.phd@gmail.com |
| Christopher Welsh Family | christopherwelsh@gmail.com |
| Christopher Wright | cwright@quoria.org |
| Christopher Yang Family | chrisyang05@gmail.com |
| Christy An Family | christy.an@icloud.com |
| Christy Cossman Family | cossmanchristy@yahoo.com |
| Christy Covalesky Family | christycovalesky@yahoo.com |
| Christy Davis Family | cdavisroza@gmail.com |
| Christy James | christy.ruth.james@gmail.com |
| Christy Marienthal Family | christymarienthal@gmail.com |
| Christy Parente Family | caparente3@gmail.com |
| Christy Park Family | cwang714@yahoo.com |
| Christy Rogers Family | cmrogers626@gmail.com |
| Christy Yee Family | cayag4@gmail.com |
| Chrysann Nakagaki Family | cthau03@yahoo.com |
| Chrystal Hoe Family | chrystal.hoe@gmail.com |
| Chuan Yin Family | cyin016@gmail.com |
| Chui Shan Fung Family | dorisandsimon@gmail.com |
| Chu-Liao Trust | liaoster@gmail.com |
| Chun Ho Family | sweetypiggy@gmail.com |
| Chun Zhang Family | chun.zhang2000@gmail.com |
| Chung Huang Family | cchuang411@gmail.com |
| Chung Suh Family | gemmasuh@gmail.com |
| Chunlei Guan Family | sophiaxinye@gmail.com |
| Chunling Wang | ocean0818@gmail.com |
| Chunxia Cheng Family | cchunxia@yahoo.com |
| Chunze Li Family | chunzeli@yahoo.com |
| Ciara Gallagher Family | ciaraandjan@gmail.com |
| Ciara Kimoto Family | ciara.a.kim@gmail.com |
| Cindy Chan Family | cindyntim0804@gmail.com |
| Cindy Chen Family | clb714@gmail.com |
| Cindy Cheung Family | cindy.cheung@gmail.com |
| Cindy Choy Family | cindychoy.sj@gmail.com |
| Cindy Chu Family | cindydchu@gmail.com |
| Cindy Collister Family | cindy8282@gmail.com |
| Cindy Cutler Family | cindy.r.cutler@gmail.com |
| Cindy Deily Family | cdeily@gmail.com |
| Cindy Don Family | cindy_quendangen@hotmail.com |
| Cindy Epperly Family | cindyl1213@gmail.com |

Case 20-40857    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 35 of
211



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Cindy Garrido Family | cindy.garrido87@icloud.com |
| Cindy Hu Family | ly_cindy@yahoo.com |
| Cindy Hua Family | chua@scusd.net |
| Cindy Hui | peony16@gmail.com |
| Cindy Hui Family | peony16@gmail.com |
| Cindy Kwok Family | cindy.kwok1824@gmail.com |
| Cindy Lau | cindyandsherman@gmail.com |
| Cindy Lau Family | cwsu78@gmail.com |
| Cindy Lee Family | cindypeterchan@gmail.com |
| Cindy Leung Family | cindy.john@gmail.com |
| Cindy Lin Family | cmlin0916@gmail.com |
| Cindy Rote Family | rotec2014@gmail.com |
| Cindy Sheu Family | cksheu@gmail.com |
| Cindy Tang Family | shinyutang@yahoo.com |
| Cindy Toh Family | cindynsandberg@gmail.com |
| Cindy Villalta Family | cindyv718@gmail.com |
| Cindy Wu Family | cynthiawong@gmail.com |
| Cindy Wu Family | wuster007@gmail.com |
| Cindy Yang Family | cinyang@yahoo.com |
| Cindy Zou Family | cindy.xzou@gmail.com |
| Citlali Tolia Family | citlali.tolia@gmail.com |
| Claire Aeschliman Family | clairepeter@hotmail.com |
| Claire Berkoff Family | claireberkoff@yahoo.com |
| Claire Broussard Family | declaired@gmail.com |
| Claire Ekelund | claire@bebeaulait.com |
| Claire Law Family | clairekl810@gmail.com |
| Claire Lo Family | clairelo@hotmail.com |
| Claire Marcy Family | cmfemarcy@gmail.com |
| Claire Monty | montclaire@gmail.com |
| Claire Monty Family | montclaire@gmail.com |
| Claire Saccoccini Family | clairepotel@gmail.com |
| Claire Salih Family | clairesalih2011@gmail.com |
| Claire Salloum Family | claire.salloum@gmail.com |
| Claire Yuen Family | chilli_yuen@yahoo.com |
| Clara Hernandez Family | clarissa95us@gmail.com |
| Clara Kim Family | clarakim79@gmail.com |
| Clara Lin Family | clara.lin@sbcglobal.net |
| Clara Vu Family | vuclara@gmail.com |
| Clare Choi Family | sun5017@gmail.com |
| Clarice Johnson Family | clarice@perfshirts.com |
| | claricetjohnson@gmail.com |
| Clarice Macdonell Family | claricemacd@gmail.com |
| Clarissa Manansala Family | clarissa.louis@gmail.com |
| Clarissa Shen Family | clarissashen@gmail.com |
| Clarisse Haxton Family | clarissehaxton@gmail.com |
| Clarisse Stolarz Family | clalopes@gmail.com |
| Claudia Alli Family | claudia_hohn@hotmail.com |
| Claudia Daigle Family | ccdaigleus@yahoo.com |
| Claudia Desaulniers Family | claudia444@aol.com |
| Claudia Dierkes-Banks | claudia_dierkes@yahoo.com |
| Claudia Garcia Family | garciaclaum@gmail.com |
| Claudia Guerrera Family | claudiaguerrera@gmail.com |
| Claudia Lee Family | claudiavlee75@yahoo.com |
| Claudia Martin Family | claudiamvasquez@yahoo.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Claudia Negrut Family | claudia.negrut@gmail.com |
| Claudia Sandovalrobles Family | claudiaxsandoval@gmail.com |
| Claudine Alameda Family | claudineklee@yahoo.com |
| Claudine Emeott Family | claudine.emeott@gmail.com |
| Clement Cid Family | clement.cid@gmail.com |
| Clement Lee Family | clementlee.cf@gmail.com |
| Cleo Mcmichael | cleomcmichael@yahoo.com |
| Cleo Salisbury Family | cleo.salisbury@gmail.com |
| Cleopatra Kozlowski Family | kureot@gmail.com |
| Cleyde Brasil Family | cleydevb@gmail.com |
| Clifford Chan Family | vivandcliff@gmail.com |
| Clint Umemoto Family | clint.suzanne@gmail.com |
| Cluny Venables Family | clunyv@gmail.com |
| Cody Wu Family | icodywu@gmail.com |
| Colby Holtshouse Family | colbymcg@gmail.com |
| Cole Portocarrero Family | hooraycoco@gmail.com |
| Colean Cody Family | colean3@yahoo.com |
| Coleman Brinckerhoff Family | cbrinckerhoff@yahoo.com |
| Colette Grieco Family | gobruincali@yahoo.com |
| Colin Billings Family | colinbillings@gmail.com |
| Colin Mckee Family | colinbmckee@yahoo.com |
| Coline Leconte Family | squishycoco@gmail.com |
| Colleen Bower Family | bower.dc@gmail.com |
| Colleen Harrington Family | westones@comcast.net |
| Colleen Heath Family | heath.family@me.com |
| Colleen Kahn Family | cofergus@yahoo.com |
| Colleen Kohashi Family | ckohashi@gmail.com |
| Colleen Mccullough Family | kevinmccullough809@gmail.com |
| Colleen Mcmahon Family | collmcm@comcast.net |
| Colleen Nguyen Family | colleen.nguyen@gmail.com |
| Colleen Pochopien Family | cspochopien@gmail.com |
| Colleen Thornton Family | colleenyeh@hotmail.com |
| Colm Davis Family | colmgdavis@yahoo.com |
| Concetta Foppiano Family | concettasepe@gmail.com |
| Connie Feng Family | connie.feng@gmail.com |
| Connie Fields Family | krambear@gmail.com |
| Connie Lee Family | conniey78@yahoo.com |
| Connie Leung Family | cching61@gmail.com |
| Connie Lew-Corbridge Family | connieklew@gmail.com |
| Connie Li Family | moyconnie@gmail.com |
| Connie Lin Family | cslin@stanfordalumni.org |
| Connie Lovatt Family | iwrb@yahoo.com |
| Connie Ludwig Family | cyuhere@gmail.com |
| Connie Lun Family | wheeljunk@gmail.com |
| Connie Ng Family | conny4m3@yahoo.com |
| Connie Tang Family | tang_connie@yahoo.com |
| Connie Tom Tom Family | connietom126@yahoo.com |
| Connie Wong Family | icon@djicon.com |
| Conor Moore Family | iconormoore@gmail.com |
| Conor Whelan Family | conorinperu@gmail.com |
| Cora Kim Family | c.kim08@yahoo.com |
| Coreen Kaplan | kapples1@yahoo.com |
| Corey Bakalarski | c.bakalarski@gmail.com |


| Name | Email |
|------|-------|
| Corey Hegger Family | corey_hanson@hotmail.com |
| Cori Constantine Family | constantinecori@gmail.com |
| Cori Egstad Family | cori.egstad@me.com |
| Cori Read Family | cfhrmail@gmail.com |
| Corina Ratz Family | c_sima@yahoo.com |
| Corine Contreras Family | mscorineck@gmail.com |
| Corinna Descombaz Family | na_na178@hotmail.com |
| Corinna Low Family | ichimom51@gmail.com |
| Corinne Chiu Family | corinne.chiu@gmail.com |
| Corinne Phipps Family | ckphipps@gmail.com |
| Corinne Quigley Family | corinnequigley@gmail.com |
| Corrina Chen Family | corrina.stew@gmail.com |
| Cortney Bucks Family | cortney_bucks@yahoo.com |
| Cory Cherichetti Family | ccherich@gmail.com |
| Cory Greene Family | corygreene1@gmail.com |
| Cory Restivo Family | coryrestivo@yahoo.com |
| Courtney Ballard Family | courtney.ballard@gmail.com |
| Courtney Beach Family | courtney.beach@gmail.com |
| Courtney Bergin Family | ccbergin@yahoo.com |
| Courtney Berman Family | csberman@gmail.com |
| Courtney Blacker Family | courtney_blacker@yahoo.com |
| Courtney Bonam Family | cbonam@me.com |
| Courtney Brigham Family | ccbrigham@yahoo.com |
| Courtney Budesa Family | courtneybudesa@gmail.com |
| Courtney Carper Family | pagscarper@gmail.com |
| Courtney Connolly Family | courtconn@gmail.com |
| Courtney Davis Family | court.walton@gmail.com |
| Courtney Dill Family | courtney@the-dills.org |
| Courtney Garcia Family | courtneygarcia1@gmail.com |
| Courtney Griffin Family | courtneyalix@yahoo.com |
| Courtney Gurney Family | cdsaladino@gmail.com |
| Courtney Holohan Family | courtney.holohan@accenture.com |
| Courtney Johnson Family | courtney.n.johnson@gmail.com |
| Courtney Lee Family | court.peters@gmail.com |
| Courtney Ortega Family | ortega.courtney@gmail.com |
| Courtney Schaack Family | cbbrennan@hotmail.com |
| Courtney Sheldon Family | comb0018@hotmail.com |
| Courtney Smith Family | courtneysmith422@gmail.com |
| Courtney Towle Family | courtney.towle@yahoo.com |
| Courtney Watson Family | successnmind12ut@gmail.com |
| Courtney Yoshikawa Family | cyoshikawa_dds@yahoo.com |
| Craig Garthwaite Family | cgarthwaite@gmail.com |
| Craig Smith Family | bigcity111@gmail.com |
| Craig Smith Family | craig.ginge@gmail.com |
| Craig Webster Family | craigweb@alumni.ucla.edu |
| Cris Bissonnette Family | crisbiss@hotmail.com |
| Criselda Hoh Family | criseldachoh@gmail.com |
| Crissie Mcbride Family | cosmcb@gmail.com |
| Crista Cordeiro Family | cordeiroc@caltronics.net |
| Cristen Miller Family | cristenmiller@hotmail.com |
| Cristian Lomeli Family | lomelicr@gmail.com |
| Cristie March Family | cristie_march@yahoo.com |
| Cristina Monakil Family | cris_monakil@yahoo.com |
| Cristina Mora Family | cmora@berkeley.edu |



| Name | Email |
|------|-------|
| Cristina Perez-Shakiba Family | cristina.perez@mayfieldsenior.org |
| Cristina Quintana Family | cristyqyee@gmail.com |
| Cristina Rojas Family | cmrojas15@gmail.com |
| Cristina Rudden Family | stiners@gmail.com |
| Crystal Cohen Family | whaiku@gmail.com |
| Crystal Lee Family | rafimila@gmail.com |
| Crystal Scaff Family | superflux777@gmail.com |
| Crystal Watson Family | watsoncrystal@yahoo.com |
| Cuc Hua Family | huacuc1@gmail.com |
| Cuijuan Tie Family | cuijuan@gmail.com |
| Curt Limsico Family | curt625@hotmail.com |
| Curtis Chen Family | curtis.w.chen@gmail.com |
| Cy Nancy Edward Quarter Apple Umbrella Caldwell Family | cynequa@icloud.com |
| Cyanne Backley Family | msbackley@yahoo.com |
| Cybele Renault Family | cybelerenault@gmail.com |
| Cymel Morada Family | cymelmm@gmail.com |
| Cyndi F Family | guatecyn21@gmail.com |
| Cyndi Joly Family | angelocyndi@yahoo.com |
| Cynthia Black Family | pelzbells@yahoo.com |
| Cynthia Brady Family | cbrady@crowell.com |
| Cynthia Campen Family | ccampen@stanford.edu |
| Cynthia Chen Family | cfung25@gmail.com |
| Cynthia Chernoff Family | cynthiachernoff@gmail.com |
| Cynthia Galano Family | cynandeg@gmail.com |
| Cynthia Gordon Family | cynthiapgordon@gmail.com |
| Cynthia Hang Family | cynthia_y_hang@yahoo.com |
| Cynthia Hsu Family | cynthiahsu77@hotmail.com |
| Cynthia Huang Family | kawaii_akiaki@yahoo.com |
| Cynthia Huwe Family | cynthiaandaaron@gmail.com |
| Cynthia Inaba Family | cinabainaba@gmail.com |
| Cynthia Kao Family | cynthia.kao@gmail.com |
| Cynthia Kim Family | cfung2011@yahoo.com |
| Cynthia Lai Family | cynthiaklai@gmail.com |
| Cynthia Lau Family | cynthiakylau@yahoo.com |
| Cynthia Luey Family | cinluey1@yahoo.com |
| Cynthia Mauseth Family | cindymauseth@gmail.com |
| Cynthia Metcalfe Family | cyn3am@gmail.com |
| Cynthia Meyers Family | cynthiameyers@gmail.com |
| Cynthia Samson Family | cynthia.samson@gmail.com |
| Cynthia Spierer Family | cynthia@spierer.net |
| Cynthia Terry Family | sassypuppers@yahoo.com |
| Cynthia Wang Family | cynthiaw112@hotmail.com |
| Cynthia Webster Family | alirod12@gmail.com |
| Czarynn Provines Family | czarynn@yahoo.com |
| Dabney Lawless Family | dabneylawless@gmail.com |
| Daielma Decker Family | decker@daielmadecker.com |
| Daisy Leung Family | daisylkk@gmail.com |
| Daisy Meng Family | zhiying.meng@gmail.com |
| Daiva Siaulyte Family | siaulyte.daiva@gmail.com |
| Daljit Singh Family | daljitblue@gmail.com |
| Dalya Willingham Family | dluvk@msn.com |
| Damien Jackson Family | redamien@hotmail.com |
| Damon Koehler Family | dustcutter@gmail.com |
| Damon O'Connor Family | damonis@gmail.com |

Case No. 20-40857 (RLE)    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 49 of
211


| Name | Email |
|------|-------|
| Damon Stainbnrook Family | mariastainbrook@yahoo.com |
| Dan Beltramo Family | tartuffoboy@yahoo.com |
| Dan Clifford Family | dan.clifford@gmail.com |
| Dan Kim Family | ddkim2007@gmail.com |
| Dan Liao | dawn.d.liao@gmail.com |
| Dan Mayer Family | squimbo@gmail.com |
| Dan Nguyen Family | 4danemail@gmail.com |
| Dan Nieman Family | dan.nieman@gmail.com |
| Dan Serot Family | dserot@yahoo.com |
| Dan Su Family | dansu.tina@gmail.com |
| Dan Zaich Family | danielzaich@gmail.com |
| Dana Adylova Family | danaadylova@gmail.com |
| Dana Avital Family | dana.vani@gmail.com |
| Dana Cascella Family | danacascella@hotmail.com |
| Dana Charisky Family | dana164@aol.com |
| Dana Dodzik Family | danadodzik@gmail.com |
| Dana Fleur | msgphoto@gmail.com |
| Dana Gabay Family | danazil82@gmail.com |
| Dana Heatherton Family | dana.heatherton@gmail.com |
| Dana Hutt Family | hutt.dana@gmail.com |
| Dana Kao Family | dgavre@gmail.com |
| Dana Mcewen Family | danarosemcewen@gmail.com |
| Dana Mclaughlin Family | danaamclaughlin@gmail.com |
| Dana Mcloughlin Family | dana_doi2000@yahoo.com |
| Dana Plumley Family | danasullivanhb@gmail.com |
| Dana Rockwell Family | danarockwell@me.com |
| Dana Sakal Family | dana.sakal@yahoo.com |
| Dana Schaffer Family | schafferdvm@yahoo.com |
| Dana Sheikholeslami Family | sheikster@mac.com |
| Dana Shepard Family | sheparddana@yahoo.com |
| Dana Silberberg Family | silbius@gmail.com |
| Dana Torres Family | rivasfam68@gmail.com |
| Dana Towsey Family | danatowsey@gmail.com |
| Danae Sims Family | danaerees@me.com |
| Danchen Daisy Zhang Family | daisyzhang@gmail.com |
| Dandan Yu Family | dandanandchu@gmail.com |
| Daneen Smith Family | daneen@redwoodrampcamp.org |
| Danelle Oravetz Family | danelle@oravetz.com |
| Danica Fujimori Family | dgfujimori@gmail.com |
| Danica Skibola Family | danica.skibola@gmail.com |
| Daniel Chao Family | dchaos628@gmail.com |
| Daniel Chao Family | dsc333@gmail.com |
| Daniel Ditty Family | danditty@gmail.com |
| Daniel Johnson | crisper@mac.com |
| Daniel Lang Family | da.spoxta@gmail.com |
| Daniel Lee Family | daniel.allen.lee@gmail.com |
| Daniel Levin Family | levin.daniel@gmail.com |
| Daniel Muniz Family | hatejunkmail@me.com |
| Daniel Nurre Family | djnurre@me.com |
| Daniel Olivares Family | daniel.olivares416@gmail.com |
| Daniel Ong Family | pimcodan@gmail.com |
| Daniel Paletz Family | danielpaletzesq@gmail.com |
| Daniel Schafer Family | dschafer1245@gmail.com |
| Daniel Shelton Family | foundrynut@gmail.com |

Case 20-40857    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 50 of 211



| Name | Email |
|------|-------|
| Daniel Theron Family | danie.theron@gmail.com |
| Daniel Weber Family | daniel@suncityent.com |
| Daniela Cortez Family | danicosas@hotmail.com |
| Daniela Espino Family | daniela.felix.09@gmail.com |
| Daniela Hernandez Family | dhernandez500@yahoo.com |
| Daniela Mercado Family | daniela.svidler@gmail.com |
| Daniela Parvini Family | danaparvini@gmail.com |
| Daniela Vences Family | danielavences@yahoo.com |
| Daniella Griffiths Family | dcgriffy12@gmail.com |
| Daniella Karidi Family | karidid@gmail.com |
| Daniella Larotta Family | daniellalarotta@gmail.com |
| Danielle Berry Family | danielle.k.berry@gmail.com |
| Danielle Broadwater Family | lastjoi@aol.com |
| | djbroadwater@gmail.com |
| Danielle Cummings Family | granthelp.danielle@gmail.com |
| Danielle Demarti Family | dfassler@comcast.net |
| Danielle Desimone Family | tri_charest@hotmail.com |
| Danielle Duffy Family | danielleduffy54@gmail.com |
| Danielle Garcia Family | danielleg.email@gmail.com |
| Danielle Guldmann Family | danielleguldmann@gmail.com |
| Danielle Hill | danielle.hill822@gmail.com |
| Danielle Jacobs Family | ms.daniellerj@gmail.com |
| Danielle Karpinos Family | daniellebraff@gmail.com |
| Danielle Lan Family | danie47@gmail.com |
| Danielle Lee Family | danielle_malawi@yahoo.com |
| Danielle Mclane Family | drd@thebaychiro.com |
| Danielle Mullins Family | daniellephillips20@hotmail.com |
| Danielle Naftulin Family | naftulinde@gmail.com |
| Danielle Nguyen Family | daniejoelynch@gmail.com |
| Danielle O?Sullivan Family | dcolon013@gmail.com |
| Danielle Shaw | danielleshaw75@gmail.com |
| Danielle Sheehan Family | danielle.sheehan@gmail.com |
| Danielle Shoaf Family | danielleshoaf@yahoo.com |
| Danielle Streb Family | daniellestreb81@gmail.com |
| Danielle Weerth Family | dweerth@gmail.com |
| Danita Sylvester Family | danita.sylvester@gmail.com |
| Danjue Li Family | lidanjue@gmail.com |
| Danlun Lim Family | danlunlim@yahoo.com |
| Dannette Tucker Family | dannette.tucker@gmail.com |
| Dannhae Herrera-Wilson Family | dhwilson2015@gmail.com |
| Dannikke Walkker Family | dannikke@gmail.com |
| Danny Lai Family | dclai@alum.mit.edu |
| Danny Williams Family | deyorew@yahoo.com |
| Danrong You Family | summercamp2020@163.com |
| Dao Tran Family | trinh5@yahoo.com |
| Daphne Apellanes-Ackerson Family | pinayduck@gmail.com |
| Daphne Balcazar Family | californiadaphne@gmail.com |
| Daphne Sashin Family | dsashin@gmail.com |
| Dara Moradzadeh Family | daramoradz@gmail.com |
| Darbi Howard Family | darbi67@gmail.com |
| Darci Stehlik Family | dstehlik@hotamil.com |
| Darci Weinert Family | darciweinert@hotmail.com |
| Darcy Bell Family | darcytbell@gmail.com |
| Darcy Lassiter Family | lassiterd17@gmail.com |



| Name | Email |
|------|-------|
| Daren Lim Family | calico210@gmail.com |
| Daria Portillo Family | dariaportillo@gmail.com |
| Daria Volkova Family | daria.d.volkova@gmail.com |
| Dariana Ross Family | dariana@gmail.com |
| Darin Kinion Family | darin@alum.mit.edu |
| Darla Mccann Family | darlamccann@gmail.com |
| Darleen Franklin Family | feldmandar@yahoo.com |
| Darlene Chiang Family | ddnchiang@yahoo.com |
| Darline Kafka Family | darlinekafka50@gmail.com |
| Darol Ryan Family | darolryan@yahoo.com |
| Darren Chan Family | dchan4417@gmail.com |
| Darryl Gove Family | darryl.gove@gmail.com |
| Darryl Kato Family | darryl.kato@gmail.com |
| Darryl Knudsen Family | darrylknudsen@gmail.com |
| Darshan Desai Family | darshan.desai@gmail.com |
| Datianna Tolbert Family | datiannatolbert0205@gmail.com |
| Davah Donis Family | davahdonis@gmail.com |
| David Abrameto Family | abrameto@gmail.com |
| David Alexander Family | valeriekalexander@gmail.com |
| David Barnard Family | davidjbarnard@gmail.com |
| David Brent Family | davidmbrent@gmail.com |
| David Brownfield Family | joebruin5@aol.com |
| David Chan Family | davd278@yahoo.com |
| David Chin Family | davidchin13@yahoo.com |
| David Civello Family | alisecivello@gmail.com |
| David Di Bene Family | dibene@mac.com |
| David Duncan | ravynavy@me.com |
| David Forst Family | dforst5@gmail.com |
| David Fowler Family | dbfowlersf@gmail.com |
| David Harding Family | dharding@berkeley.edu |
| David Hogben Family | dahogben@gmail.com |
| David Kligman Family | dkligman111@gmail.com |
| David Koss Family | davidakoss@sbcglobal.net |
| David Lam Family | david.lam@gmail.com |
| David Leung Family | ucladave@gmail.com |
| David Li-Bland Family | david.libland@gmail.com |
| David Lyon Family | ckiwasaki@comcast.net |
| David Marsee Family | marseed@verizon.net |
| David Nguyen Family | paphi38@yahoo.com |
| David Prendergast Family | dgprendergast@lbl.gov |
| David Rodi Family | drodi524@hotmail.com |
| David Shaw Family | david.m.shaw@ubs.com |
| David Shen Family | dshenster@gmail.com |
| David Taniguchi Family | dkt@att.net |
| David Vasen Family | davevasen@gmail.com |
| David Waldman Family | dwaldman@mac.com |
| David Wang Family | claribel.wang@gmail.com |
| Davina Chall Family | dbnazarian@yahoo.com |
| Davina Goldwasser Family | katzdavina@yahoo.com |
| Davina Wolter Family | davinawolter@mac.com |
| Davinder Lell Family | davinder_lell@yahoo.com |
| Dawn Carter Family | dawn.carter99@gmail.com |
| Dawn Conroy Family | dawnanddan@gmail.com |
| Dawn Deems Family | dawnresney@hotmail.com |



**Exhibit B**
Served Via Electronic Mail

| Name | Email |
|---|---|
| Dawn Dirkx Family | dawn.dirkx@gmail.com |
| Dawn Dougherty Family | doughertydawn@gmail.com |
| Dawn Kawamura Family | dkawamura77@gmail.com |
| Dawn Ko Family | dawnilling@yahoo.com |
| Dawn Robertson Family | dawn@beltzner.ca |
| Dawn Sarmiento Family | ddaawwnn33@gmail.com |
| Dawn Sue-Dare Family | 808girl@gmail.com |
| Dawn Tamir Family | dawntamir@gmail.com |
| Dawn Wertman Family | dawn.hak@gmail.com |
| Dawn Zaworski Family | dzaworski@yahoo.com |
| Dayna Helmbrecht Family | dinkeles6@yahoo.com |
| Dayni Kuo Family | kuodhawaii@gmail.com |
| Deadra Lampkin Family | deadra84@gmail.com |
| Dean Harris Family | rdeanharris@gmail.com |
| Deana Fukatsu Family | dfukatsu@msn.com |
| Deanna Chow Family | deemchow@yahoo.com |
| Deanna Polites Family | deanna.polites@gmail.com |
| Deanna Rogers Family | deannatrogers@gmail.com |
| Deanna Stamm Family | calgatorz@yahoo.com |
| Deanna Tibbs Family | deets_@hotmail.com |
| Deanna Wilson Family | claycatt@yahoo.com |
| Deanne Kashiwamura Family | dkashiwamura@yahoo.com |
| Deanne Mccannon Family | dmccannon@comcast.net |
| Debbie Chen Family | chendebbie@hotmail.com |
| Debbie Luft Family | daluft@yahoo.com |
| Debbie Luong Family | debbie.luong@yahoo.com |
| Debbie Madhok Family | debbieyi@hotmail.com |
| Debbie Mahan Family | debbiegbruce@yahoo.com |
| Debbie Ramirez Family | debbiegramirez@gmail.com |
| Debbie Siah Family | debbiefunhsu@gmail.com |
| Debbie Willis Family | dwillismadre@yahoo.com |
| Debby Sagherian Family | brittondeb@gmail.com |
| Debi Ifergan Family | debi_huberman@yahoo.com |
| Debora Perez Family | dperezrosello@yahoo.com.mx |
| Deborah Bunin Family | debbiebunin@hotmail.com |
| Deborah Carrillo Family | carrillo.deborah@gmail.com |
| Deborah Cogan Family | deborahsuemd@gmail.com |
| Deborah Crudo Family | deborahchaecrudo@gmail.com |
| Deborah Fein Family | debbiejfein@gmail.com |
| Deborah Haas Family | mdebs1@yahoo.com |
| Deborah Holtzman Family | debjholtzman@gmail.com |
| Deborah Kekone Family | deborah@dkekone.com |
| Deborah Kelson Family | deb.kelson@gmail.com |
| Deborah Kennedy Family | debr1210@aol.com |
| Deborah Lee Family | deborah.s.lee@outlook.com |
| Deborah Miller Family | deborah.keeth@gmail.com |
| Deborah Obrien Family | debwalery@yahoo.com |
| Deborah Op Den Kamp Family | debodk@gmail.com |
| Deborah Pollini Family | mere.de.remi.sparks@gmail.com |
| Deborah Proper Family | deborahproper@yahoo.com |
| Deborah Schlosberg Family | debschlos@gmail.com |
| Deborah Scott Family | debbiebrasildias@yahoo.com |
| Deborah Sorci Family | dbruhl@hotmail.com |
| Deborah Tisdale Family | dotisdale@gmail.com |

In re: Galileo Learning, LLC, *et al.*
Case No. 20-40857 (RLE)
Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 53 of 211   Page 43 of 199


| Name | Email |
|---|---|
| Deborah Underwood Family | dhundd@gmail.com |
| Deboshmita Ghosh Family | deboshmita.ghosh@gmail.com |
| Debra Allison Family | iloveteachingspanish@gmail.com |
| Debra Berry Malmberg Family | malmberryfam@gmail.com |
| Debra Mcgregor Family | dwaterstone@yahoo.com |
| Debra Natenshon Family | debranatenshon@gmail.com |
| Deena Khalifa Family | khalifa.deena82@gmail.com |
| Deena Lin Family | deenalin@gmail.com |
| Deepa Banerjee | deepaanddev@gmail.com |
| Deepa Chatterjee Family | deepa.chatter@gmail.com |
| Deepa Dhurka Family | deepa.karnad@gmail.com |
| Deepa Krishnan Family | deepa720@gmail.com |
| Deepali Arora Family | deepali.arora7@gmail.com |
| Deepika Ahuja Family | deepika.ahuja@gmail.com |
| Deepika Bala Family | deepikabala@yahoo.com |
| Deepta Doshi Family | deepta.doshi@gmail.com |
| Deepti Agrawal Family | deeptiagrawal@gmail.com |
| Deepti Chandra Family | deepti.jchandra@gmail.com |
| Deepti Garg Family | gargdeepti@gmail.com |
| Deepti Joshi Family | deeptibhadre@gmail.com |
| Deepti Yadav | deeptigyadav@gmail.com |
| Deidra Peiler Family | pinkdbh@yahoo.com |
| Deidre Caldbeck Family | dhollars@gmail.com |
| Deirdre Bosa Family | deebosa@gmail.com |
| Deisy Lema-Kowalczyk Family | daggielj@gmail.com |
| Deleon Jackie Family | jackiedeleon@hotmail.com |
| Della Koovakkattu Family | dkoovakkattu@gmail.com |
| Delly Moradzadeh Family | dellyramin@gmail.com |
| Delphine Robert | delqueen@gmail.com |
| Dena Mendelsohn Family | dbmendelsohn@gmail.com |
| Dena Richardson Family | denarichardson3@gmail.com |
| Denice Tai Family | denicetai@gmail.com |
| Denielle Dewynter Family | ddewynter@hotmail.com |
| Denise Bustamante Family | dbustamante@deloitte.com |
| Denise Ingram Family | ddiq06@yahoo.com |
| Denise Kralj Family | denise.kralj@gmail.com |
| Denise Kwan-Grigsby Family | garfielddk@gmail.com |
| Denise Schannon Family | d.schannon@gmail.com |
| Denise Shaw Family | deniseimrodriguez@gmail.com |
| Denise Von Held Family | denisevonheld@icloud.com |
| Denise Ward | ncypriani@yahoo.com |
| Denise Ward Family | ncypriani@yahoo.com |
| Denise Yosso Family | dnoel72@yahoo.com |
| Dennis Miller Family | dpmill@yahoo.com |
| Deonna Koonce Family | koonce@irwaonline.org |
| Deqi Zhu Family | deqi.zhu@me.com |
| Derecka Mehrens Family | dereckam@gmail.com |
| Derek Chan Family | battery18@yahoo.com |
| Derek Cheng Family | derek@zoodc.com |
| Derek Skidmore | kjfield@gmail.com |
| Derek Yu | dkylaw@gmail.com |
| Derya Caglar Family | group2001@yahoo.com |
| Deshawna Ladeairous Family | dmladeairous@gmail.com |
| Desiree Belsito Family | belsito.desiree@gmail.com |


| Name | Email |
|------|-------|
| Desiree Dizon Family | desireedizon@yahoo.com |
| Desiree Howard-Ruiz Family | desiree.howard@gmail.com |
| Desiree Kimura Family | desireev13@gmail.com |
| Desiree Lavin Family | dshriner@gmail.com |
| Desiree Mendel Family | desiree.mendel@gmail.com |
| Desiree Pappenscheller Family | desireepappenscheller@gmail.com |
| Desiree Tieskoetter Family | ddfabulous@gmail.com |
| Devanshi Manek Family | devanshi123@gmail.com |
| Devina Prabhakar Family | gsrinivasan@alumni.usc.edu |
| Devon Biondi Family | dmbiondi@gmail.com |
| Devon Brodhead Family | devonbrodhead@gmail.com |
| Devon Klinefelter Family | devon.kline@gmail.com |
| Devon Oder Family | devon@the-pit.la |
| Devon West Family | devonlaurawest@gmail.com |
| Dewey Chi Family | datrojanhogan@yahoo.com |
| Dexter Eugenio Family | dexter_e@yahoo.com |
| Dexter Lam Family | dexterlm@gmail.com |
| Dharma Merchant Services | support@dharmams.com |
| Dhaval Mehta Family | mehta.dhaval@gmail.com |
| Dhruv Raheja Family | dhruv.raheja@gmail.com |
| Dia Clarance Family | diamckee@gmail.com |
| Diahanna Flores Family | diahannaf@yahoo.com |
| Diana Barnes Family | diana.k.barnes@gmail.com |
| Diana Bauerle Family | dibauerle@gmail.com |
| Diana Chang Family | changdd77@outlook.com |
| Diana Cheng Family | mattanddianafrank@gmail.com |
| Diana Dunshee Family | diana.ronai@gmail.com |
| Diana Grimley Family | dianakirk2002@yahoo.com |
| Diana Himmelstein Family | dshimmelstein@gmail.com |
| Diana Honig Family | dhandjh@sbcglobal.net |
| Diana Hopkins Family | dfoxhopkins@deloitte.com |
| Diana Kim | dianaikim@gmail.com |
| Diana Lee | diana@galileo-learning.com |
| Diana Lie Family | diana.lie@gmail.com |
| Diana Louie | dianawlouie@gmail.com |
| Diana Masarsky Family | dianamasarsky@gmail.com |
| Diana Mihara Family | dmantoniucci@yahoo.com |
| Diana Nakano Family | dracotwin@yahoo.com |
| Diana Prosser Family | diana.turetsky@gmail.com |
| Diana Salsa Family | diana321@gmail.com |
| Diana Schneider Family | diana.schneider@gmail.com |
| Diana Shelby Family | diana.r.shelby@gmail.com |
| Diana Sherman Family | diana.sherman@gmail.com |
| Diana Villegas Family | dianvill@gmail.com |
| Diane Boval Family | dianeleedds@hotmail.com |
| Diane Eddings Family | eddings.diane@yahoo.com |
| Diane Free Family | diane.free@outlook.com |
| Diane Hyung Family | missdianelee@gmail.com |
| Diane Kelley Family | dianedeetran@gmail.com |
| Diane Kakwan Family | chakakwan@gmail.com |
| Diane Lam | lamchen@comcast.net |
| Diane Meyer Family | diane.meyer@lmu.edu |
| Diane Moon Family | phmoon80@gmail.com |
| Diane Murray Family | dianemurray5@yahoo.com |


| Name | Email |
|------|-------|
| Diane Pena Family | diane.lomeli@gmail.com |
| Diane Richmond Family | dianerichmond31@gmail.com |
| Diane Shapiro Family | diane.shapiro@gmail.com |
| Diane Woodbridge Family | suhtwins@gmail.com |
| Diane Zimmer Family | dianezimmer73@aol.com |
| Dianne Jane Family | diagarcia02@gmail.com |
| Diem Nguyen Family | diemmnguyen@gmail.com |
| Diemthanh Do Family | dothanh@hotmail.com |
| Diep Le Family | diep1203@yahoo.com |
| Dierdre Jones Family | dierd.m.jones@gmail.com |
| Dietrich Ho Family | dietrichho@hotmail.com |
| Diksha Bhatia | dikshab@gmail.com |
| Diksha Makan Family | themakan@gmail.com |
| Dila Heiden Family | dilausa2000@gmail.com |
| Dimitris Adamidis Family | d.adamidis@yahoo.com |
| Dimple Reddy Family | dimplepatel7@gmail.com |
| Dina Efros Family | dinaslava@gmail.com |
| Dina Freij Family | dinadudum@yahoo.com |
| Dingyuan Lu Family | dingyuan.lu@gmail.com |
| Dinika Joshi Family | dinika@gmail.com |
| Dionne Cue Family | dionne_cue@yahoo.com |
| Dionne Miller Family | dcmiller@gmail.com |
| Dipti Borkar Family | dipti.borkar@gmail.com |
| Dipti Vaidya Family | dvai@yahoo.com |
| Disha Gupta | gupta.disha@gmail.com |
| Divya Apte Family | divyaapte@gmail.com |
| Divya Sanghvi Family | ghiyad@gmail.com |
| Divya Sedimbi Family | divya.sedimbi@gmail.com |
| Divyesh Raithatha Family | divyesh.raithatha@gmail.com |
| Dolores Diaz Family | dolo.diaz@gmail.com |
| Dolores Laskey | kuulei64@yahoo.com |
| Dolores Laskey Family | kuulei64@yahoo.com |
| Dominika Fard Family | dszreder@gmail.com |
| Dominika Kramer Family | dominika.kramer@gmail.com |
| Dominique Vincent Family | jdvincentfamily@gmail.com |
| Don Anair Family | donk_anair@yahoo.com |
| Don Paul Family | agarnermd@yahoo.com |
| Donald Yamami Family | marcwazijada@gmail.com |
| Dong Kun Shin Family | dongkun.shin@gmail.com |
| Dong Sik Family | ejlee@knu.ac.kr |
| Donghyuk An Family | ivera8123.da@gmail.com |
| Dongming Iu Family | dongming_iu@yahoo.com |
| Dongqing Jiao Family | nancy.jdq@gmail.com |
| Donique Patton Family | monegand@earthlink.net |
| Donna Muriel Family | donna@mergeleadership.com |
| Donna Thornhill Family | donnathorn99@yahoo.com |
| Donna Zulman Family | dzulman@gmail.com |
| Dony Permedi Family | madyeti47@gmail.com |
| Dora Chan Family | qqdora@gmail.com |
| Dora Csurgai Family | dora.csurgai@gmail.com |
| Dora Ruiz Family | dora.m.ruiz@gmail.com |
| Dora Sequeira Family | dora1127@gmail.com |
| Dori Bailey Family | william.and.dori@gmail.com |
| Dori Boneck Family | doriboneck@gmail.com |


| Name | Email |
|------|-------|
| Dori Rubin Family | dorirubin@gmail.com |
| Dorinda Choy Family | dorinda_choy@yahoo.com |
| Doris Beyers Family | doris.lau@gmail.com |
| Doris Chen Family | dochen@invensense.com |
| Doris Shum Family | daimictse@yahoo.com |
| Doris Wong Family | wongdorisk@gmail.com |
| Dorit Leavitt Family | dorit.lbeat@gmail.com |
| Dorothea Amesbury Family | dotamesbury@gmail.com |
| Dorothy Aquisap Family | daquisap@gmail.com |
| Dorothy Hsiung Family | chenchers@aim.com |
| Dorothy Khong Family | khongd77@hotmail.com |
| Doug Gary Family | douggary@gmail.com |
| Douglas Feldman Family | douglas.feldman@gmail.com |
| Douglas Lee Family | michaelanddoug@gmail.com |
| Douglas Shiels Family | dgshiels1@aol.com |
| Dow-Jane Pei Family | dowjanechi@gmail.com |
| Dr Michael Family | apreconasia@gmail.com |
| Drina Dugandzic Family | drinadugandzic@yahoo.com |
| Dru Toeniskoetter Family | druannep@gmail.com |
| Duke Lee Family | duke.flex@yahoo.com |
| Dulce Zamora Family | dulcezamora@me.com |
| Dulee Ro Family | steverodop@gmail.com |
| Duncan Mckenzie Family | duncan.mckenzie@mountainview.gov |
| Ebonee Chambers Family | ebonee0128@gmail.com |
| Ed Cheung Family | echeungfam@gmail.com |
| Ed Cunningham Family | ed@launchpadproductions.net |
| Ed Riojas Family | riojas@mac.com |
| Eddy Gee Family | edgee17@gmail.com |
| Eddy Lee | eddysmlee@gmail.com |
| Eden Tong Family | tongfamily828@gmail.com |
| Edesa David Family | edesakandy@gmail.com |
| Edith Ang Family | elesaca733@mac.com |
| Edna Brooks-Henley Family | service@henleyhousehold.com |
| Edna Dsouza Family | dsouzae@gmail.com |
| Edom Yirdaw Family | edommight@gmail.com |
| Edrienne Baebler Family | palmagarden@yahoo.com |
| Eduardo Escoriaza Family | eduardoescoriaza@hotmail.com |
| Edward Lee Family | edward.lee2@gmail.com |
| Edward Praditpol Family | berndalo@gmail.com |
| Edwin Chan Family | ferny76@gmail.com |
| Edwin Park Family | edwincpark@gmail.com |
| Eena Sta Maria Family | eenasm@gmail.com |
| Efrat Luft Family | h.f.shar@gmail.com |
| Efrat Matkovitch Family | efrat.matkovitch@gmail.com |
| Ehya Vatanparast Family | ehya.vatanparast@gmail.com |
| Eija Ramos Family | eija.ramos@gmail.com |
| Eileen Cheng Family | ecaliva25@gmail.com |
| Eileen Funke Family | eileen.gibson@gmail.com |
| Eileen Kwei Family | eileenkwei@gmail.com |
| Eileen Rao Family | eileenrao@gmail.com |
| Eileen Ring Family | eileen.ring@gmail.com |
| Eileen Wong Family | eileenpwong@yahoo.com |
| Eileen Zee Family | eileenzee@gmail.com |
| Ei-Lun Yokomizo Family | eiluntsai@yahoo.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
| --- | --- |
| Ej Kim Family | ejkim101@gmail.com |
| Ekaterina Kazakova Family | eskazakova@gmail.com |
| Ekaterina Shcherbakova Family | ekavic@gmail.com |
| Ekta Marwah Family | ekta.marwah@gmail.com |
| Elaine Adams Family | elaine.adams06@yahoo.com |
| Elaine Bautista Family | elainevbautista@gmail.com |
| Elaine Bautista Family | pch2lsd@hotmail.com |
| Elaine Bradshaw Family | bradshawek@yahoo.com |
| Elaine Byszewski Family | elainebyszewski@gmail.com |
| Elaine Cheung Family | elaine.cheung@gmail.com |
| Elaine Cline Family | elaine.w.cline@gmail.com |
| Elaine Hsieh Family | elainebb@gmail.com |
| Elaine Huang Family | lingling13882003@yahoo.com |
| Elaine Kao Family | elaineandjesse@gmail.com |
| Elaine Kuo Family | elainewkuo@gmail.com |
| Elaine Nagashima | thenagashimas@gmail.com |
| Elaine Nguyen Family | elainenguyen83@gmail.com |
| Elaine Szot Family | eeszot@ameritech.net |
| Elaine Tse Family | ahappyvillage@gmail.com |
| Elaine Uang Family | elaineplusmike@gmail.com |
| Elaine Wan Family | elaine.jimmy@yahoo.com |
| Elaine Wen | laneylim@gmail.com |
| Elaine Woo Family | elai007@yahoo.com |
| Elaine Yu Family | ebwyu@hotmail.com |
| Elana Curry Family | elana_allen@hotmail.com |
| Elana Guy Family | elanaguy@gmail.com |
| Elana Metz Family | elana@movingforwardedu.com |
| Elana Zizmor Family | epsegal@gmail.com |
| Eleanor Mcginley Family | ellie.knight@gmail.com |
| Eleezeh Safarians Family | esafarians@gmail.com |
| Elena Coley Family | emc_7@hotmail.com |
| Elena Curnyn Family | elenacurnyn@gmail.com |
| Elena Flores Family | najinme@outlook.com |
| Elena Goryainova Family | helen2211@gmail.com |
| Elena Itskovich Family | lenanem@gmail.com |
| Elena Lau Family | etc@elenaandtom.com |
| Elena Liveris Family | eliveris@gmail.com |
| Elena Merlinsky Family | elenamerlinsky@gmail.com |
| Elena Mironova Family | elenka.manul@gmail.com |
| Elena Rochelli | epappas@mba2006.hbs.edu |
| Elena Salyuk Family | elena.salyuk@gmail.com |
| Elena Villacorta Family | elena.m.villacorta@gmail.com |
| Elias Yanaki Family | offers@enygroup.com |
| Elinor Dorsett Family | elinordorsett@gmail.com |
| Elinor Rhee Family | elinorhee@yahoo.com |
| Elisa Andrews Family | elisa.s.andrews@gmail.com |
| Elisa Caredio Family | e_caredio@yahoo.com |
| Elisa Cecaci Family | cecacie@gmail.com |
| Elisa Ferrari Family | eferrariphoto@gmail.com |
| Elisa Jue Family | elisa.lui@gmail.com |
| Elisa Kung Family | elisakung@aim.com |
| Elisa Schreiber Family | schreiber.elisa@gmail.com |
| Elisa Song | elisa@wholechildwellness.com |
| Elisabeth Barek Family | ebarek@gmail.com |



## Exhibit B
Served Via Electronic Mail

| Name | Email |
|---|---|
| Elisabeth Ephraim Family | lizzie_ephraim@hotmail.com |
| Elisabeth Plunkett Family | eplunkett16@yahoo.com |
| Elisabeth Rosenson Family | erosenson@yahoo.com |
| Elisabeth Schriber Family | bippina2007@gmail.com |
| Elise Beliak Family | elisebeliak@yahoo.com |
| Elise Bisbee Family | esimonds@gmail.com |
| Elise Browner Family | elisebrowner@gmail.com |
| Elise Mazzoni Family | elisegmazzoni@gmail.com |
| Elise Morris Family | elise.morris.mail@gmail.com |
| Elise Sung Family | classiclover77@gmail.com |
| Elisheva Basseri Family | find.elisheva@gmail.com |
| Elissa Amador Family | jamador@scusd.net |
|  | elissamamador@gmail.com |
| Elissa Chennavasin Family | helloelissa@gmail.com |
| Elissa Grossman Family | elissa.grossman@gmail.com |
| Elissa Hirschmann Family | elissadenny@sbcglobal.net |
| Elissa Neil | elissaambre@hotmail.com |
| Elissia Turner Family | elissia@me.com |
| Eliza Bennitt Family | eliza.bennitt@gmail.com |
| Eliza Newbold Family | newebiddle@gmail.com |
| Eliza Sears Family | elizasears@hotmail.com |
| Eliza Zokaeim Family | elizanejat@gmail.com |
| Elizabeth Argila Family | carpence@hotmail.com |
| Elizabeth Ashmun Family | evanemburg@hotmail.com |
| Elizabeth Ben-Ishai Family | benishai@gmail.com |
| Elizabeth Bloom Family | bloomelizabeth@yahoo.com |
| Elizabeth Borunda Family | betseyborunda@gmail.com |
| Elizabeth Boss Family | eyboss@gmail.com |
| Elizabeth Bradley Family | anderson.elizabeth.s@gmail.com |
| Elizabeth Brandt Family | elizabeth_kozen@yahoo.com |
| Elizabeth Briseno Family | lizbriseno05@yahoo.com |
| Elizabeth Bryer Family | ejbryer@yahoo.com |
| Elizabeth Burns Family | elizabeth.burns@gmail.com |
| Elizabeth Burton Family | betsyphd@gmail.com |
| Elizabeth Cantwell Family | eccantwell@gmail.com |
| Elizabeth Caro Family | elizabeth.ann.caro@gmail.com |
| Elizabeth Cha Family | elizabeth.cha@gmail.com |
| Elizabeth Chandler Family | elizabethrowan@mac.com |
| Elizabeth Chatman Family | elizabeth.a.chatman@gmail.com |
| Elizabeth Chong Family | elizabeth.chong@bacbc.org |
| Elizabeth Corey Family | elizabeth.g.corey@gmail.com |
| Elizabeth Corte Family | ectoro9@hotmail.com |
| Elizabeth Covell Family | maxbaloian@gmail.com |
| Elizabeth Culler Family | bethculler@yahoo.com |
| Elizabeth De Souza Family | beth.desouza@yahoo.co.uk |
| Elizabeth Detwiler Family | bethp@piratestudios.com |
| Elizabeth Devlin Family | elizabeth.l.devlin@gmail.com |
| Elizabeth Diamond Family | elamping@gmail.com |
| Elizabeth Dias | liz.s.dias@gmail.com |
| Elizabeth Dobbin Family | dobbsbets@gmail.com |
| Elizabeth Dorosin Family | edorosin@aol.com |
| Elizabeth Eaton Family | peace.man.cool.yeah@gmail.com |
| Elizabeth Fidrych Family | holly.fidrych@gmail.com |
| Elizabeth Galensky Family | elizlee123@gmail.com |



| Name | Email |
| --- | --- |
| Elizabeth Gauthier Family | gauthiers3@gmail.com |
| Elizabeth Geller Family | aiden@geller.us |
| Elizabeth Griffiths | bethcgriffiths@gmail.com |
| Elizabeth Guharoy Family | bizluck@hotmail.com |
| Elizabeth Heilman Family | eheilmanespinoza@gmail.com |
| Elizabeth Horan Family | betsyhoran@comcast.net |
| Elizabeth Howard Family | elizabeth.stopsky@gmail.com |
| Elizabeth Howell Family | ehowell8@gmail.com |
| Elizabeth Hwang Family | lizhwang12@gmail.com |
| Elizabeth Iskander Family | eshehata@gmail.com |
| Elizabeth Joseph Family | ejejoseph9@gmail.com |
| Elizabeth Kessler | eakessler1@gmail.com |
| Elizabeth Kitchens Family | betsykitchens@yahoo.com |
| Elizabeth Krojansky Family | ekrojansky@gmail.com |
| Elizabeth Kwon Family | lizkwon77@yahoo.com |
| Elizabeth Larocca | elarocca@gmail.com |
| Elizabeth Lee Family | ealee88@gmail.com |
| Elizabeth Lewis Family | elizabethplewis@gmail.com |
| Elizabeth Loh Family | lizleeloh@yahoo.com |
| Elizabeth Mansfield Family | profemansfield1@icloud.com |
| Elizabeth Menz Family | elizabethmenz@gmail.com |
| Elizabeth Narwal Family | esullivan008@yahoo.com |
| Elizabeth Nesler Family | ecwhite1026@gmail.com |
| Elizabeth Newton Family | elizabethlnewton@gmail.com |
| Elizabeth Orozco Family | beth.boehm@gmail.com |
| Elizabeth Patel Family | edelion@hotmail.com |
| Elizabeth Perez Family | karina_alexito@hotmail.com |
| Elizabeth Peters Family | elizabeth.h.peters@gmail.com |
| Elizabeth Petro Family | lizziep@gmail.com |
| Elizabeth Powley Family | epowley@macfound.org |
| Elizabeth Pullis Family | beth.andrews@pmkbnc.com |
| Elizabeth Raymond Family | lizardc@gmail.com |
| Elizabeth Reeds Family | elizabeth.reeds@gmail.com |
| Elizabeth Salud Family | e.salud@gmail.com |
| Elizabeth Samartzis Family | esamartzis@gmail.com |
| Elizabeth Sazegari Family | civatie@yahoo.com |
| Elizabeth Schwan Family | liz.schwan@gmail.com |
| Elizabeth Sennett Family | ensennett@yahoo.com |
| Elizabeth Sheehan Family | elizabeth@elizabethsheehan.com |
| Elizabeth Sousa Family | elizabeth_sousa@yahoo.com |
| Elizabeth Steimle Family | lizsteimle@gmail.com |
| Elizabeth Stephens Family | stephens_ed@yahoo.com |
| Elizabeth Tran Wong | write_liz@hotmail.com |
| Elizabeth Tung Family | tungmerhige@gmail.com |
| Elizabeth Vassallo-Deluca Family | elizabethvassallo@gmail.com |
| Elizabeth Wahl-Polivka Family | ewahl13@gmail.com |
| Elizabeth Wathen Family | bpreising@yahoo.com |
| Elizabeth Weinberg Family | elizrw@gmail.com |
| Elizabeth Wilner Family | elizabethwilner1@gmail.com |
| Elizabeth Yin Family | elizyin@gmail.com |
| Elizabeth Ziegler Family | eziegler@mba1998.hbs.edu |
| Ella Avetissian Family | eavetissian@gmail.com |
| Ella Deggeller Family | apholstein@gmail.com |
| Ella Hushagen Family | ellahushagen@gmail.com |


| Name | Email |
|---|---|
| Ella Sciamma-O'Brien Family | ella.sciamma.obrien@gmail.com |
| Ellen Carlon Family | ellen.carlon@gmail.com |
| Ellen Castruccio Family | ellencastruccio@gmail.com |
| Ellen Hahn Family | polglazeem@alumni.beloit.edu |
| Ellen Kong Family | eln1004@gmail.com |
| Ellen Lee Family | ellenesteslee@gmail.com |
| Ellen Lew Family | ellen.y.lew@gmail.com |
| Ellen Payne Family | makithecat@gmail.com |
| Ellen Porter Family | ellen12345@aol.com |
| Ellen Richardson Family | ellenjessamy@hotmail.com |
| Ellen Tsang Family | elliesf@yahoo.com |
| Ellen Tsun Family | ectsun@yahoo.com |
| Ellen Veomett Family | ellen.veomett@gmail.com |
| Elli Castro-Bordano Family | ecastrobordano@gmail.com |
| Ellie Chin Family | ellierhee@yahoo.com |
| Ellie Dang Family | elliedang@gmail.com |
| Elliott Goodwin Family | elliott.goodwin@gmail.com |
| Elliott Otto Family | efotto@yahoo.com |
| Ellis Dillon Family | ellis.c.dillon@gmail.com |
| Elna Miller Family | elna.miller@gmail.com |
| Eloisa Reyes Family | lnrreyes@gmail.com |
| Elsa Cardona Family | elsacardona@gmail.com |
| Elsa Chagolla Family | echagolla@yahoo.com |
| Elsa Gould Family | e.rettberg@gmail.com |
| Elsie Chan Family | elsie.chan@gmail.com |
| Elsie Mao Family | elsiemao@gmail.com |
| Elsy Guardado Family | elsyguardado@gmail.com |
| Elvina Luistro Family | mango94909@gmail.com |
| Elvira Kim Family | elvirajkim@gmail.com |
| Elyse Aronson-Tsfati Family | elysea@hotmail.com |
| Elyse Mills Family | elysehoffman@yahoo.com |
| Emanuela Sacca Family | esacca@deloitte.com |
| Emilde Baldissarella Family | emilde.baldissarella@gmail.com |
| Emilia Notohardjono Family | enotohardjono@gmail.com |
| Emilie Choi Family | emilie_choi@hotmail.com |
| Emilie Garrigou-Kempton Family | emiliegk@gmail.com |
| Emilie Petirs Family | smithemi@gmail.com |
| Emilie Trimble Family | erosales@gmail.com |
| Emilio Keegan | emiliokeegan@gmail.com |
| Emily Abraham Family | emilyabraham@comcast.net |
| Emily Ang Family | 2008elan@gmail.com |
| Emily Bailard | emily.s.bailard@gmail.com |
| Emily Borrmann Family | emily.borrmann@gmail.com |
| Emily Boyes Family | em.boyes@gmail.com |
| Emily Burnham Family | eburnham4@yahoo.com |
| Emily Burt Family | salisburysun@gmail.com |
| Emily Burton Family | etc43@hotmail.com |
| Emily Charlesworth | echarlesworth@hotmail.com |
| Emily Chen Family | efang107@gmail.com |
| Emily Cheng Family | emily.y.cheng@gmail.com |
| Emily Cheng Family | emilyoyuan@hotmail.com |
| Emily Chok Family | fchok@yahoo.com |
| Emily Chu Family | emchu23@hotmail.com |
| Emily Ciferri Family | emilymarie22@hotmail.com |

Case 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 61 of 211



**Exhibit B**

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Emily Cohen Family | emilyccohen@gmail.com |
| Emily Culbertson Family | emily@egculbertson.com |
| Emily Dawe Family | pemilydawe@yahoo.com |
| Emily Dillof Family | emilydillof@yahoo.com |
| Emily Donald Family | eaodonald@gmail.com |
| Emily Fancher Family | fancheremily@hotmail.com |
| Emily Fisher Family | emfish621@gmail.com |
| Emily Fogarty Family | emmyfogarty@gmail.com |
| Emily Fox | emilyafox@me.com |
| Emily Garlock Family | emilysgarlock@gmail.com |
| Emily Girolamo Family | girolamo.emily@gmail.com |
| Emily Goswami Family | emilygo@gmail.com |
| Emily Greenwald | emilygreenwald5@gmail.com |
| Emily Hanwell Family | ehanwell@gmail.com |
| Emily Hardy Family | hardyec@gmail.com |
| Emily Hartung Family | emilyhartung@gmail.com |
| Emily Heinlein Family | heinlein.emily@gmail.com |
| Emily Hoe Family | emilyhoe@gmail.com |
| Emily Hoffman Family | dr.ebhoffman@gmail.com |
| Emily Hogan Family | emilycghogan@gmail.com |
| Emily Holbrook Family | eemily888@gmail.com |
| Emily Hood Family | emfruge223@gmail.com |
| Emily Hung Family | emilyjhung@gmail.com |
| Emily Jastrzembski Family | emily.jastrzembski@gmail.com |
| Emily Karbarz Family | emilylin23@gmail.com |
| Emily Kelley Family | emilypjohnson@hotmail.com |
| Emily Kleeman Family | emily_kleeman@yahoo.com |
| Emily Klein Family | emilyklein77@yahoo.com |
| Emily Kuhlmann | emily@galileo-learning.com |
| Emily Lagrone Family | stomp@berkeley.edu |
| Emily Levine Family | emilyjlevine@gmail.com |
| Emily Libby Family | emilylibby16@gmail.com |
| Emily Lieber Family | eelieber@hotmail.com |
| Emily Liu-Elizabeth Family | emilyaliu@juno.com |
| Emily Luke Family | eatkale@gmail.com |
| Emily Methangkool Family | emethangkool@gmail.com |
| Emily Miller Family | elbtmiller@gmail.com |
| Emily Moro Family | emilypan04@yahoo.com |
| Emily O'Connor Family | emilyweissoconnor@yahoo.com |
| Emily Pabarcus Family | pabarcus@ix.netcom.com |
| Emily Pan Family | emilypan@yahoo.com |
| Emily Payandeh Family | e.payandeh@hotmail.com |
| Emily Perito Family | rothbaumperito@gmail.com |
| Emily Poague Family | epoague@gmail.com |
| Emily Popp Family | emily.popp@ymail.com |
| Emily Provost Family | eeprovostfamily@gmail.com |
| Emily Raman Family | emily_raman@yahoo.com |
| Emily Reyna Family | ereyna@gmail.com |
| Emily Roth Family | emily@producit.com |
| Emily Sigler Family | emilychandler@hotmail.com |
| Emily Spier Family | emoffett@gmail.com |
| Emily Stull Family | emilychangstull@gmail.com |
| Emily Sung Family | ecting@yahoo.com |
| Emily Szukala Family | emilyszukala@gmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Emily Tann Family | emilyk.tann@gmail.com |
| Emily Thimbleby Family | emily@thimbleby.net |
| Emily Toti Family | emilytoti@comcast.net |
| Emily Walling Family | emily.walling@gmail.com |
| Emily Wexler Family | emw773@gmail.con |
| Emily Withrow Family | emilywithrow@gmail.com |
| Emily Yang | hazelhickory@yahoo.com |
| Emily Yeh Family | eyeh08@gmail.com |
| Emily Yetter Family | emily@yetter.net |
| Emma Holm Family | eknesper@gmail.com |
| Emma Huseman Family | emmadhuseman@hotmail.com |
| Emma Ludwick Family | emmaliana@gmail.com |
| Emma Robinson Family | emmalpannell@gmail.com |
| Emmeline Yu Family | emmeline.yu@gmail.com |
| Emmi Nguy Family | enguy@vectra.ai |
| Emre Erdogan Family | emreny@icloud.com |
| Emylene Aspilla Family | emylene@gmail.com |
| Ena Ladi Family | ena.ladi@gmail.com |
| Enmi Kendall Family | enmisung@gmail.com |
| Eoin Cullen Family | cullo12@gmail.com |
| Eran Kotler Family | erankotler@gmail.com |
| Eran Tagor Family | etagor@yahoo.com |
| Eren Atesmen Family | atesmen.omer@gmail.com |
| Eri Kawai Family | erikawai@gmail.com |
| Eric Amsden Family | eamsden@hotmail.com |
| Eric Au Family | ericswau@yahoo.com |
| Eric Cao Family | eric.cao2015@gmail.com |
| Eric Chien Family | ecchien@protonmail.com |
| Eric Hardin Family | hardin1310@hotmail.com |
| Eric Harris Family | eric.sj.harris@gmail.com |
| Eric Jones Family | ericj09@yahoo.com |
| Eric Koyanagi Family | ekoyanagi@gmail.com |
| Eric Lin Family | ericlin1@gmail.com |
| Eric Park Family | ericwpark@gmail.com |
| Eric Schell Family | eric.schell@gmail.com |
| Eric Tsang | etsang@gmail.com |
| Eric Uhrhane Family | uranium+galileo@gmail.com |
| Eric Yeung | eyeung76@yahoo.com |
| Erica Applestein Family | eapplestein@gmail.com |
| Erica Bogardus Family | egambale@cox.net |
| Erica Chiu Family | etchiu@gmail.com |
| Erica Drabik Family | e_cook04@yahoo.com |
| Erica Faitek Family | edfaitek@hotmail.com |
| Erica Gomez Family | thegomezfamily949@gmail.com |
| Erica Iyer Family | ericaiyer@gmail.com |
| Erica Jasper Family | eperkins79@hotmail.com |
| Erica Jennings Family | ericajennings7@gmail.com |
| Erica Jensen Family | ericajensen8@gmail.com |
| Erica Ji Family | ericaji3373@gmail.com |
| Erica Kratz Family | erica.kratz@gmail.com |
| Erica Lamb Family | eha1983@gmail.com |
| Erica Lawson Family | erica.f.lawson@gmail.com |
| Erica Lee Family | ericarobinlee@gmail.com |
| Erica Lewis Family | thelewfam@me.com |

Case No. 20-40857 (RLE)    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 63 of 211



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Erica Morgenstern Family | esniad@gmail.com |
| Erica Morris Family | ericabmorris@yahoo.com |
| Erica Preston-Roedder | eroedder@gmail.com |
| Erica Pritikin Family | ebianco226@gmail.com |
| Erica Rosen Family | ericamrosen@gmail.com |
| Erica Rosenblum Family | ericabree@kiparsky.com |
| Erica Schrey Family | ekreer@yahoo.com |
| Erica Swinkels Family | erica@thelifestylebureau.com |
| Erica Toomajian Family | ericat0707@yahoo.com |
| Erica Weiss-Laroche Family | eweiss76@hotmail.com |
| Erich Schmidt Family | sighet@gmail.com |
| Erik Chubb Family | erikchubb@gmail.com |
| Erik Ogren Family | eogren777@yahoo.con |
| Erik Weiner Family | erikandkerry@gmail.com |
| Erika Eastep Family | ekim715@yahoo.com |
| Erika Ekiel Family | erbekiel@gmail.com |
| Erika Fleury Family | erika.w.fleury@gmail.com |
| Erika Frank Family | zlatkoff@gmail.com |
| Erika Grouell Family | egrouell@gmail.com |
| Erika Ramos Family | kickane18@hotmail.com |
| Erika Sainez Family | saineze@gmail.com |
| Erika Schwarz Family | erikamuhl@yahoo.com |
| Erika Thorson-Garay Family | e.thorson-garay@sbcglobal.net |
| Erin Acimovic Family | esm1270@verizon.net |
| Erin Anderson Family | eeh.shop@yahoo.com |
| Erin Barth Family | erin@the-barths.net |
| Erin Berg Family | erin.shinn@gmail.com |
| Erin Bromaghim Family | erinbromaghim@gmail.com |
| Erin Burden Family | erinmburden@gmail.com |
| Erin Carpenter Family | erinhcarpenter@gmail.com |
| Erin Claydon Family | emurphyclaydon@gmail.com |
| Erin Crandall | erin.crandall@teachforamerica.org |
| Erin Culek Family | erin.culek@gmail.com |
| Erin Demartini Family | stanbridge_es@yahoo.com |
| Erin Dimiero | elcurran@gmail.com |
| Erin Dowling Family | erindwlng@gmail.com |
| Erin Doyle Family | erinmacnzdoyle@gmail.com |
| Erin Felter Family | erin.baudo@gmail.com |
| Erin Flynn Family | erin.morrison@gmail.com |
| Erin Frick Family | eafrick@comcast.net |
| Erin Gangitano Family | eringangitano@yahoo.com |
| Erin Geiman Family | erin.t.sugiyama@gmail.com |
| Erin Gunter Family | eringunter34@gmail.com |
| Erin Hanigan Family | emhanigan@gmail.com |
| Erin Hoffmann Family | erinelf@gmail.com |
| Erin Howard Family | erinhoward29@gmail.com |
| Erin Jurnove Family | erinjurnove@gmail.com |
| Erin Kaaea | kawena@gmail.com |
| Erin Kelly Family | eoneil@gmail.com |
| Erin Kelly-Schmidt Family | ekelly1210@aol.com |
| Erin Kohmescher Family | ejkohmescher@gmail.com |
| Erin Kraft Family | eqkraft@gmail.com |
| Erin Lampert Family | lampert.erin@gmail.com |
| Erin Loback Family | erin_loback@yahoo.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|---|---|
| Erin Magda Family | erininrome@hotmail.com |
| Erin Milan Family | erin.milan@gmail.com |
| Erin Moorhead Family | erinmmoorhead@gmail.com |
| Erin Natter Family | efnatter@gmail.com |
| Erin Nelson Family | erinleigh74@gmail.com |
| Erin Ninh Family | teamyoshikawa@gmail.com |
| Erin O'Donohue Family | eodonohue@gmail.com |
| Erin Oh Family | wilkeyem@gmail.com |
| Erin Oremland Family | turtlecallahan@yahoo.com |
| Erin Reichardt Family | mrs777@gmail.com |
| Erin Robinson Family | erin.sq.robinson@gmail.com |
| Erin Rosenberg Family | erinrwallace@gmail.com |
| Erin Rudsenske Family | erudsenske@gmail.com |
| Erin Smith Family | smitherin@gmail.com |
| Erin Sobota Family | erintutts@gmail.com |
| Erin Sweeney Family | emmsweeney@hotmail.com |
| Erin Talbot Family | erin.talbot@gmail.com |
| Erin Valdez Family | erin.m.gibson@gmail.com |
| Erin Warmus Family | erin.warmus@gmail.com |
| Erin Williams Family | erincoulstonwilliams@gmail.com |
| Erin Wolf Family | egepner@gmail.com |
| Erin Woodhams Family | erin.woodhams@bischicagolp.org |
| Erin Young Family | young.erin@gmail.com |
| Erinn Andrews Family | erinn.andrews@comcast.net |
| Erinn Smith Family | erinnsmith09@gmail.com |
| Ernest Baldridge Family | ibaldridge@sbcglobal.net |
| Ernest Sanchez Family | ernieaztec@gmail.com |
| Erwin Kuo Family | chihuawang@hotmail.com |
| Esau Sanchez-Diaz Family | esaulito@gmail.com |
| Esme Collier Family | esmestathis@yahoo.com |
| Esteban Kozak Family | ekozak@gmail.com |
| Ester Ben Noon Levy Family | estybennoon@gmail.com |
| Esther Ahn Family | ena520@gmail.com |
| Esther Chen Family | echen@fullerton.edu |
| Esther Cheng Family | estherkcheng@gmail.com |
| Esther Choi Family | ehclmt@gmail.com |
| Esther Goldberg-Contreras Family | esthergc@gmail.com |
| Esther Jeng Family | esthersjeng@gmail.com |
| Esther Kang Family | estherim@gmail.com |
| Esther Kang Family | estherjchoi@gmail.com |
| Esther Kim Family | estherhkim@gmail.com |
| Esther Kim Family | taesaja79@yahoo.com |
| Esther Ravid Family | esther.azal@gmail.com |
| Esther Su Family | esther@renlawoffices.com |
| Esther Yoon Family | esthermikyung@yahoo.com |
| Estrella Gillette | estrella.gillette@gmail.com |
| Eszter Clark Family | eszter@oliosf.com |
| Ethan Mehaffey Family | almroberts@gmail.com |
| Eugene Vayserberg Family | eugene.vayserberg@gmail.com |
| Eugene Yeh Family | eugene.yeh@gmail.com |
| Eugenia Chern Family | euge_sc@yahoo.com |
| Eun Allarde Family | allarde_grace@cusdk8.org |
| Eun Chang Family | iezzang99@naver.com |
| Eunhee Kim Family | juni707@naver.com |

Case 20-40857    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 65 of 211



| Name | Email |
|------|-------|
| Eunice Kim Family | eunicekim.mail@gmail.com |
| Eunice Louie Family | eulouie@yahoo.com |
| Eunice Pae Family | eunie610@hotmail.com |
| Eunice Park Family | mseepark@gmail.com |
| Eunice Sheng Family | echo_u@hotmail.com |
| Eunice Tokuda Family | esooni3@yahoo.com |
| Eunjin Cheon Family | annemyanne@hanmail.net |
| Eunjung Chang Family | iezzang@gmail.com |
| Eunjung Jeon Family | eunjung.jeon@gmail.com |
| Eunseung Janis Family | mymichans@gmail.com |
| Eunsun Roh Family | eunsun1@hotmail.com |
| Eunsung Lee Family | eunsung279@gmail.com |
| Eunyoung Lee Family | whitecrow42@naver.com |
| Eunyun Park Family | toranlento@gmail.com |
| Euphronia Awakuni Family | euphroniaz@gmail.com |
| Eva Angeloff Family | evalotus@gmail.com |
| Eva Choi Family | olivekay2014@gmail.com |
| Eva Dober Family | evtsui@yahoo.com |
| Eva Emerson Family | ezemerson@gmail.com |
| Eva Footlik Family | eva@footlik.net |
| Eva Lo Family | evalo@outlook.com |
| Eva Osmand Family | evitavos@gmail.com |
| Eva Pang Family | tamshome@gmail.com |
| Eva Vives Family | evavives@me.com |
| Eva Zare Family | eva.sarram@gmail.com |
| Evan Korkofigas Family | emilykorkofigas@gmail.com |
| Evangelia Theologides Family | liatheologides@yahoo.com |
| Evangeline Cheung Family | evangelinecheung@gmail.com |
| Evans Hood Family | evansmhood@gmail.com |
| Eve Maremont Family | emaremont@gmail.com |
| Eve Young Family | evebyer@gmail.com |
| Evelyn Bakic Family | envolope2812@sbcglobal.net |
| Evelyn Bray Family | evelynmbray@gmail.com |
| Evelyn Chan Family | evchan@gmail.com |
| Evelyn Daskalakis Family | evdaskalakis@gmail.com |
| Evelyn Davidson Family | funes.evelyn@gmail.com |
| Evelyn Edwards Family | ejgraham@yahoo.com |
| Evelyn Giannakakis Family | evegiannakakis@gmail.com |
| Evelyn Goodfriend Family | ejnovia@gmail.com |
| Evelyn Hanson Family | evelyn@hanson9.com |
| Evelyn Ho Family | evelynho2000@gmail.com |
| Evelyn Holst Family | evelyn_holst@yahoo.com |
| Evelyn Hsia Family | steveandevelyn@yahoo.com |
| Evelyn Lee James Lee Family | evelyncch@hotmail.com |
| Evelyn Rodriguez Family | evelyn.herrada@gmail.com |
| Evelyn Skye Family | evelynskye3@gmail.com |
| Evelyn Terasawa Family | evelyntseng@gmail.com |
| Evelyn Wilhelm Family | eveyonline@bayportemail.com |
| Evelyn Yang Family | evealarcon@hotmail.com |
| Evelyne Mccleland Family | emayritsch@hotmail.com |
| Evelyne Michaud | evelyne.gouriou@pobox.com |
| Evgeny Varfolomeev Family | eevar66@yahoo.com |
| Evie Nagy Family | evienagy@gmail.com |
| Eyana Spencer Family | eyana.spencer@ousd.org |



| Name | Email |
|------|-------|
| Eylon Caspi Family | eylon@moralfiber.org |
| Fabiana Prabhakar Family | fabianafe@gmail.com |
| Fabiola Bittencourt Family | fmdb25@yahoo.com |
| Fabrice Centeno Family | fjfcenteno@gmail.com |
| Fadi Afa Family | fadi@alrefaee.com |
| Fahmida Ahmed Bangert Family | fahmida@stanford.edu |
| Failop Maigret Family | failopchu@gmail.com |
| Faith Lebrun Jennings Family | faith_lebrun@yahoo.com |
| Falu Bakrania Family | falu@mindspring.com |
| Fan Bai | frances03b@hotmail.com |
| Fan Li Family | fanli.gcb@gmail.com |
| Fan Zhang Family | julieshen1@comcast.net |
| Fang Wu Family | elainewoo325@gmail.com |
| Fang Yang Family | pigletshopping2@gmail.com |
| Fangfang Zhang Family | ff.lowrider@gmail.com |
| Fangran Zheng Family | fairyzfr@gmail.com |
| Fannie Kim Family | fannie.hung@gmail.com |
| Fannie Mori Family | fanniehhuang@gmail.com |
| Fanny Fang Family | fannyfg@hotmail.com |
| Farah Shahin Family | farahshahin@gmail.com |
| Fargol Farokhian Family | fargolfarokhian@hotmail.com |
| Farzad Pajand Family | parvanehkm250@gmail.com |
| Farzaneh Kohandani Family | farz.kohan@gmail.com |
| Fatina Lucas Family | tinaraylucas@gmail.com |
| Fay Palermo Family | chrisandfay@comcast.net |
| Faye Baltazar Family | fayebaltazar@gmail.com |
| Faye Park Family | fayelpark@gmail.com |
| Fayyaz Rajpari Family | frajpari@gmail.com |
| Fee Yue Family | linda.yue@gmail.com |
| Fefe Wu Family | fe_wu@hotmail.com |
| Fei Kong | fei2kong@gmail.com |
| Fei Liu Family | fei.liuff@gmail.com |
| Fei Zhang | drjoanne888@gmail.com |
| Feilan Wang Family | feilanwang@gmail.com |
| Feiqi Su Family | feiqi.su@gmail.com |
| Felice Su Family | ub135@hotmail.com |
| Felicia Mcgrew Family | fhiley1@gmail.com |
| Felicia Peng Family | feliciapeng@yahoo.com |
| Felicia Wong Family | feefoiegras@yahoo.com |
| Felicia Wu Family | feliwu423@yahoo.com |
| Felisa Leisinger Family | theleisingers@gmail.com |
| Fen Xie Family | phenca@gmail.com |
| Feng Shao Family | fengshao1978@yahoo.com |
| Feng Sun Family | sumphoy@gmail.com |
| Fenghua Chen Family | mcmug.chen@gmail.com |
| Feraydoon Jahanian-Farsi Family | fjfarsi@gmail.com |
| Fereshteh Yousefzadeh Family | fyousefortho@gmail.com |
| Fernanda Goldstein Family | fernanda3@yahoo.com |
| Findley Finseth Family | ffinseth@kecksci.claremont.edu |
| Fiona Chan Family | fharjani@gmail.com |
| Fiona Guan Family | suasti7@gmail.com |
| Fiona Hasbrouck Family | fhasbrouck@gmail.com |
| Fiona Ji Family | ji.xiaoying@gmail.com |
| Fiona Lee Family | flfl38@yahoo.com |


| Name | Email |
|------|-------|
| Fiona So Family | fionasocy@gmail.com |
| Fiore Cattaruzza Family | cattaruzzaf@gmail.com |
| Flora Guevara Family | flora.guevara82@gmail.com |
| Florence Jao Family | florence.jao@gmail.com |
| Florence Ng Family | ng_florence@yahoo.com |
| Florence Ow Family | firenze@gmail.com |
| Florian Schroff Family | florian.schroff@gmail.com |
| Flynne Nathanson Family | flynneh@gmail.com |
| Frances Baxley Family | fbaxley@gmail.com |
| Frances Burlingham Family | fsmith2233@yahoo.com |
| Frances Epler-Cox Family | feplercox@gmail.com |
| Frances Li Family | francessmli@gmail.com |
| Frances Rentmeester Family | ocflee@gmail.com |
| Frances Yang Family | frances.yy.yang@gmail.com |
| Frances Zhan Family | frances.zhan@gmail.com |
| Francesca Di Marco Family | dimarco.francesca@gmail.com |
| Francesca Segre Family | francesca.segre@gmail.com |
| Francesca Wright Family | fransurano@yahoo.com |
| Francis Kim Family | francisk@gmail.com |
| Francis Salazar Family | franisa.salazar@gmail.com |
| Francisca Lizana Family | mr.arlo.moran@gmail.com |
| Francisco Perez Family | fjpereze@gmail.com |
| Francois Morissette | francois0423@gmail.com |
| Frank Crandall Family | fcrandall4@icloud.com |
| Frank Donley Family | frank@effdee.com |
| Frazier Goopar Family | gutirr@hotmail.com |
| Fred Herringshaw Family | fherringshaw@yahoo.com |
| Fred Schechter Family | freds4hb@gmail.com |
| Frederick Tang Family | wchi581@gmail.com |
| Fuey Santos Family | fueysers@gmail.com |
| Fumiko Nakata Family | f.nakata1906@gmail.com |
| Gabor Foldes Family | gabor.foldes@gmail.com |
| Gabor Nagy Family | gabor0074@hotmail.com |
| Gabriel Gomez Family | gabrielgomez@vistadelmar.org |
| Gabriella Dentamaro Family | gldentamaro@gmail.com |
| Gabrielle Hawkins Family | glghawkins@gmail.com |
| Gabrielle Zadra Family | gzadra@hotmail.com |
| Gabryel Van Horne Family | gabryel.vanhorne@gmail.com |
| Gagan Kaur Family | gaganvet@gmail.com |
| Gagandeep Lamba | gslamba@gmail.com |
| Gaia Catalano Family | gaiacevans@gmail.com |
| Gaik Lee Family | gaikling@gmail.com |
| Gail Finne Family | gfinne@gmail.com |
| Gail Shen Family | gail.shen@gmail.com |
| Gail Stead Family | gailsleight@hotmail.com |
| Gal Mishne Family | gal.gurarye@gmail.com |
| Galateia Kazakia Family | galateia_k@gmail.com |
| Gale Mccandlish Family | gemaruska@yahoo.com |
| Galen Davis Family | annbogan@yahoo.com |
| Gali Dachot Family | gdachot@gmail.com |
| Galina Kovaleva Family | galinakovaleva81@gmail.com |
| Galina Vaught Family | gvaught@ortondevelopment.com |
| Gaofeng Zhao Family | gaofeng.zhao@gmail.com |
| Garin Hussenjian Family | garin@xapnet.com |



| Name | Email |
|------|-------|
| Garrett Schwartz Family | garrettms@yahoo.com |
| Gary Hoh Family | garyhoh@gmail.com |
| Gary Liu Family | gkliuchen@yahoo.com |
| Gary Zhao Family | qinghui_zhao@yahoo.com |
| Gauri Kelekar Family | gkelekar@gmail.com |
| Gautam Jayaraman Family | divyab@gmail.com |
| Gautam Prasad Family | gfunk6266@yahoo.com |
| Gavan Kwan Family | gavankwan@gmail.com |
| Gayatri Gopalan Family | gayatrigopalan@icloud.com |
| Gayla Weng | gweng@stanford.edu |
| Gayle Rana Family | gaylerana@gmail.com |
| Gayle Weiss Family | mtngirl14@sbcglobal.net |
| Gayle Wholley Family | gayle@samwholley.com |
| Gazal Sahai Family | gazalsahai4@gmail.com |
| Gea De Family | emerly_gueron@hna.honda.com |
| Gee-Hsien Chuang Family | geechuang@gmail.com |
| Geeta Asnani Family | gasnani@gmail.com |
| Gefen Lamdan Family | gefen.lamdan@gmail.com |
| Geisce Ly Family | geiscely@gmail.com |
| Gelareh Taban Family | gelareh.alvaro@gmail.com |
| Gema Cruz Family | gemagcruz@gmail.com |
| Gemma Haylett Family | gemmahaylett@gmail.com |
| Gemmy Tsai Family | gemmytsai@gmail.com |
| Gene Gogerman Family | gene.gogerman@gmail.com |
| Genee Holtzman Family | geneeholtzman@gmail.com |
| Genevieve Caron Family | genevieve.caron@live.com |
| Genevieve Dong Family | genmarie@gmail.com |
| Genevieve Maciel Family | genkramer@gmail.com |
| Genevieve Negron-Gonzales Family | genevieve.negron.gonzales@gmail.com |
| Genevieve Preston Family | welch.genevieve@gmail.com |
| Genevieve Weiner Family | genevieve.buford@gmail.com |
| Genevieve Yip Family | genevieve@ymail.com |
| Genevieve Zabielski Family | genevieveandscott@gmail.com |
| Genneva Wang Family | genneva@yahoo.com |
| Gennie Lindgren Family | genebear1018@yahoo.com |
| Genta Yoshikawa Family | genta_yoshikawa@hotmail.com |
| Gentaro Ikeda Family | ikedagen@stanford.edu |
| Geoff Lepper Family | geofflepper@gmail.com |
| Geoffrey Yu Family | gsyu20@gmail.com |
| George Chigogidze | parents@chigogidzes.com |
| George Eapen Family | eapenjr77@gmail.com |
| George Kitson Family | gakitson@gmail.com |
| George Pratikakis Family | gpratikakis@gmail.com |
| Georgeanna Cheung Family | georgeandrichard@gmail.com |
| Georgia Tsang Family | gtsang@pacbell.net |
| Georgina Pattison Family | ggpattison@gmail.com |
| Gerald Kangelaris Family | gkangelaris@yahoo.com |
| Gerald Tammi Family | getammi@att.net |
| Geraldine Chang Family | geri.h.chang@gmail.com |
| Geraldine Passemard Family | geraldine.passemard@gmail.com |
| Geri Landman Family | geri.landman@gmail.com |
| Geysa Dantas Family | yuysarocks@gmail.com |
| Gia Colunga Family | giafonte@hotmail.com |
| Gia Corsetti | giacorsetti@comcast.net |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Gia Eleazar Family | giae008@gmail.com |
| Gia Hua Family | huagia@gmail.com |
| Gia Lee Family | denisecreativechild@gmail.com |
| Giao Nguyen Family | gnguyen@marincounty.org |
| Gigi Lam Family | gigilam.esl@gmail.com |
| Gihani Fernando Family | gihani@gmail.com |
| Gil Gonen Family | gil_gonen@yahoo.com |
| Gilbert Bargas Family | gbargas73@yahoo.com |
| Gili Guri-Mill Family | giligmill@gmail.com |
| Gillad Elias Family | ireneandgillad@gmail.com |
| Gilli Yahalom Family | gilli.yahalom@gmail.com |
| Gillian Clements Family | gillianclements@gmail.com |
| Gillian Milne Family | edelson27@yahoo.com |
| Gillian Orellana Family | gaorellana19@gmail.com |
| Gillian Schultz Family | gillian360@hotmail.com |
| Gillian Thomas Family | gillian.thomas84@gmail.com |
| Gillian Vigman Family | gvigman@mac.com |
| Gina Aumock Family | gaumock@gmail.com |
| Gina Ballenger Family | fungina1@yahoo.com |
| Gina Brum Family | ginabrum2010@gmail.com |
| Gina Chen Family | chen_gina@yahoo.com |
| Gina Corsello | ginacorsello@gmail.com |
| Gina Deignan Family | gpazdan@yahoo.com |
| Gina Fleming Family | gina_sverdlov@yahoo.com |
| Gina Goodman Family | wishbear22@aol.com |
| Gina Governale Family | gina.governale@gmail.com |
| Gina Gurewitz Family | gina@epitaph.com |
| Gina Johnson Family | qtgirlgina@aol.com |
| Gina Kim Family | ginabina@gmail.com |
| Gina Kim Family | ginakmao@gmail.com |
| Gina Kwun Family | gina.kwun@gmail.com |
| Gina Lee Family | ginalee1139@gmail.com |
| Gina Lee Family | ginavlee@hotmail.com |
| Gina Liao Family | chungchi_liao@yahoo.com |
| Gina Michnowicz Family | gina@unionandwebster.com |
| Gina Milch Family | gmilch@gmail.com |
| Gina Mora Family | grunner4run@yahoo.com |
| Gina Pariani Family | gpariani@gmail.com |
| Gina Ramsey Family | tenaz45@hotmail.com |
| Gina Rocca Family | ginahrocca@gmail.com |
| Gina Roccanova Family | groccanova@yahoo.com |
| Gina Tretten Family | gtretten@yahoo.com |
| Ginger Ng Family | gin6er@hotmail.com |
| Ginger Van Wagner Family | gingervanwagner@gmail.com |
| Ginny Kim Family | affection0613@yahoo.com |
| Ginny Lee Family | gcl.sterling@gmail.com |
| Ginny Mendala Family | ginnyvmendala@gmail.com |
| Gintare Bruzas Family | gintare.bruzas@gmail.com |
| Giovanna Diiorio Family | giovannarea@gmail.com |
| Giovanna Ghio Family | gigi@lindabellaorchard.com |
| Giovanni Dubois Family | giova@cal.berkeley.edu |
| Gira Parekh Family | gbhayani@gmail.com |
| Girija Dhamdhere Family | ameyagirija@gmail.com |
| Girija Sankar Family | sankarrph@gmail.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Gisela Sandoval | gisela.m.sandoval@gmail.com |
| Gita Tirtarahardja Family | indohouse@gmail.com |
| Gital Kachlon Family | gital000@gmail.com |
| Gizella Marie Family | gizellababcock@gmail.com |
| Gizelle Wroblewski Family | zellegzl@hotmail.com |
| Gladys Stout Family | gogladysocampo@yahoo.com |
| Gladys Vides Family | yarieeltris12@gmail.com |
| Glen Sanford Family | glen@glen.nu |
| Glen Schon Family | glenschon@hotmail.com |
| Glenda Pang | glendapang@yahoo.com |
| Glendy Tseng Family | emailforlanalee@gmail.com |
| Glenn Fong Family | gfong01@yahoo.com |
| Glenn Kim Family | gk987@aol.com |
| Gloria Foronda Family | nbktqbq@gmail.com |
| Gloria Kim Family | gloriaskim@gmail.com |
| Gloria Mata Family | gloria.mata@gmail.com |
| Gloria Ng Family | gloria105@gmail.com |
| Gloria Ng Family | laughswith@gmail.com |
| Gloria Shaw Family | gloria.shaw@kattenlaw.com |
| Gloria Su Family | gloria_hung@yahoo.com |
| Gloria Surh Family | gloriasurh@gmail.com |
| Goldie Liu Family | goldie703@gmail.com |
| Goldie Malek Family | golnazi@hotmail.com |
| Golnaz Golshan Family | golnazg@gmail.com |
| Goni Bissell Family | gonih@hotmail.com |
| Gordana Atallah Family | gordana.atallah@gmail.com |
| Gordon Chu | gordonberkeley@yahoo.com |
| Gordon Fong Family | asianstartup@yahoo.com |
| Gordon Fong Family | gfong888@gmail.com |
| Gordon Williams Family | flashfoot@gmail.com |
| Gouri Sharma Family | gourisharma@gmail.com |
| Grace (Eunhae) Kwon Family | gracekwondds@gmail.com |
| Grace Ahn Family | gahn212@yahoo.com |
| Grace Antonio Family | ucdldybg@hotmail.com |
| Grace Bhudhikanok Family | syncopator@yahoo.com |
| Grace Chau Family | grace.ko@gmail.com |
| Grace Chin Family | grchin09@gmail.com |
| Grace Chin Family | wangrace@hotmail.com |
| Grace Credo Family | gmcredo@yahoo.com |
| Grace Ellis Family | gracesellis@gmail.com |
| Grace Fisher Family | gracefairchildfisher@gmail.com |
| Grace Ho Family | grace.miscellaneous@gmail.com |
| Grace Ho Family | gracec_ho77@yahoo.com |
| Grace Jeng Family | jenggrace@gmail.com |
| Grace Kim Family | gracepaik@yahoo.com |
| Grace Lau Family | graceandjayz@gmail.com |
| Grace Lee Family | glee98@gmail.com |
| Grace Liao Family | gliao968@gmail.com |
| Grace Lim-Ayres Family | glimayres@gmail.com |
| Grace Lin Family | gracec29@gmail.com |
| Grace Lowy Family | grace.lowy@gmail.com |
| Grace Mann Family | gmann778@yahoo.com |
| Grace Pan Family | graciepan@gmail.com |
| Grace Pan Family | imgracie21@yahoo.com |


| Name | Email |
|---|---|
| Grace Park-Bradbury Family | estheracu@hotmail.com |
| Grace Poe Family | grace.poe@gmail.com |
| Grace Rhee Family | heayri@gmail.com |
| Grace Rosales Family | gracerosales@g.ucla.edu |
| Grace Song Family | grace.s.yoo@gmail.com |
| Grace Straus Family | gstraus@gmail.com |
| Grace Wong Family | gwmwong@hotmail.com |
| Grace Wu Family | gsng27@gmail.com |
| Grace Yang Family | shihyiyang@gmail.com |
| Grace Yee Family | grace.y.yee@gmail.com |
| Grace Yu Family | stanfordms@gmail.com |
| Gracie Pan Family | panyi1006@gmail.com |
| Gracie Wang Family | graciewang@gmail.com |
| Graham Charles | grahampcharles@gmail.com |
| Grant Dawson Family | grant.dawson@hotmail.com |
| Green Green Family | emgreen03@yahoo.com |
| Greg Dipaolo Family | gdipaolo@gmail.com |
| Greg Kato Family | gregkato@gmail.com |
| Greg Kruse Family | greg@architectsorange.com |
| Greg Leclercq Family | ggregl@gmail.com |
| Greg Sermabeikian Family | greg@shoerepair.com |
| Greg Sorensen Family | gregsoren@yahoo.com |
| Gregg Fujita Family | gregg.fujita@gmail.com |
| Gregory Etemad | getemad@gmail.com |
| Gregory Goldstein Family | kellyharradine@gmail.com |
| Gregory Hayes Family | gregorymhayes@att.net |
| Gregory Kosal Family | gregory.kosal@gmail.com |
| Gregory Mumenthaler Family | gmumenth@hotmail.com |
| Gregory Nicholson Family | gnicholson97@yahoo.com |
| Gregory Schultz Family | grs.astro@gmail.com |
| Gretchen Caldwell Family | gretchencaldwell@gmail.com |
| Gretchen Doran Family | garnold2@yahoo.com |
| Gretchen Hollstein Family | mailgch@yahoo.com |
| Gretchen Hontz Family | gretchenhontz@gmail.com |
| Gretchen Howard Family | gretchen.e.howard@gmail.com |
| Gretchen Salyer Family | gsalyer@gmail.com |
| Griffin Edwards Family | griffinmaried@yahoo.com |
| Grizel Magdaloyo Family | syngriz@yahoo.com |
| Guadalupe Garcia-Pham Family | guadgarcia@msn.com |
| Guadalupe Meza Family | lmezaval@yahoo.com |
| Gudrun Snyder Family | gudrun.wu.snyder@gmail.com |
| Guenn Trent Family | guennivere@gmail.com |
| Guiling Wang Family | wglamanda@hotmail.com |
| Gulin Yilmaz Posokhow Family | isilgulin@gmail.com |
| Gulshan Pandya Family | g_engreji@hotmail.com |
| Gunjan Verma | drgunjan005@gmail.com |
| Guoqing Zhou Family | gzhou1001@gmail.com |
| Gurashish Brar Family | sophiarandhawa@gmail.com |
| Gurie Margalith Family | gurie.margalith@gmail.com |
| Guruprasad Saikumar Family | gurusaikumar@yahoo.com |
| Gustavo Bitdinger Family | gustavo@bitdinger.com |
| Guy Ledergor Family | gledergor@gmail.com |
| Guy Suesuntisook Family | guysuewho@gmail.com |
| Gwen Ma Family | gwenma1223@yahoo.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Gwendolyn Donaker Family | iamgwendy@hotmail.com |
| Gwendolyn Weiland | gwen@squishtech.com |
| Gwyn Voong Family | gwyneth.faye@gmail.com |
| Gwyneth Perrier Family | gwynethart@gmail.com |
| H. Thao Family | thaot2011@yahoo.com |
| Ha Doshay Family | ha@doshay.net |
| Haanieh Riahi Family | haanieh.riahi@gmail.com |
| Hadley Koo | hadley.koo@gmail.com |
| Haemi Choi Family | hamie20@hotmail.com |
| Haesun Kim Family | kim7188@gmail.com |
| Haesung Hwang Family | katsuya.megumi@gmail.com |
| Hagit Ayalon Family | hagitayalon1@gmail.com |
| Hai Jin Family | haijinpk@gmail.com |
| Hai Liu Family | bluedream103@gmail.com |
| Hai Yu Family | hai_724@yahoo.com |
| Haining Yu | yu_haining@yahoo.com |
| Haining Yu Family | yu_haining@yahoo.com |
| Haiqian Cheng | haiqiancheng@yahoo.com |
| Hairong Yu Family | yuhairong08@gmail.com |
| Haixia Tan Family | haixiatan@gmail.com |
| Haixia Yu Family | hx_yu@yahoo.com |
| Haiyan Gong Family | hgong6622@gmail.com |
| Haiyang Hu Family | haiyang.hu@gmail.com |
| Hakan Cakmak Family | drhcakmak@yahoo.com |
| Haley Heath Family | hayskers@gmail.com |
| Haley Sanchez Family | rose_haley@hotmail.com |
| Halla Kim Family | halla0216@gmail.com |
| Hamida Khoja Family | hamidakhoja@gmail.com |
| Han Soo Kim Family | hansookim26@gmail.com |
| Han Wang Family | yqyfc@163.com |
| Hana Grobel Family | hanagrobel@gmail.com |
| Hana Lee Family | onbrown.us@gmail.com |
| Hanh Nghi Family | unghiq@me.com |
| Hanh Nguyen Family | hanhnguyen2t9@yahoo.com |
| Hanjin Kim Family | guruhj@gmail.com |
| Hanjuan Yang Family | hanjuan@gmail.com |
| Hank Lai Family | hanklai@yahoo.com |
| Hanna Firman | hanna.firman@gmail.com |
| Hanna Lee Family | hannalee1116@gmail.com |
| Hannah Boykins Family | peachyday84@gmail.com |
| Hannah Chen Family | hao.hannah.chen@gmail.com |
| Hannah Craddick Family | hannahcraddick@live.com |
| Hannah Garry Family | hrgarry@hotmail.com |
| Hannah Kim Family | hannahgkimkim@gmail.com |
| Hannah Kim Family | hjeekim@gmail.com |
| Hannah Lawler Family | hannahsunoh@gmail.com |
| Hannah Lee Family | hannie.c.lee@gmail.com |
| Hannah Mestel | hmestel@gmail.com |
| Hannah Michael-Schwartz Family | janismch2@gmail.com |
| Hannah Tualla Family | htualla@yahoo.com |
| Hannah Wittman Family | hannah.lynde@gmail.com |
| Hannah Yih Family | hannahyih@gmail.com |
| Hannah Yoon Family | parki7575@gmail.com |


| Name | Email |
|------|-------|
| Hanneke Jongbloed Family | hjongbloed@hotmail.com |
| Hanping Young Family | dongvivi@hotmail.com |
| Hans Isern Family | hans.isern@gmail.com |
| Hansa Kaipa Family | hansakaipa@gmail.com |
| Haopeng Liu Family | hopen528@gmail.com |
| Hareesh Chander Family | hareeshchander@yahoo.com |
| Harish Balan Family | harish.balan@gmail.com |
| Harkamal Wahla Family | hknijjar@hotmail.com |
| Harmony Chew Family | harmonychew@gmail.com |
| Harneet Chopra Family | paul_chopra@yahoo.com |
| Harpreet Malhi Family | hkmalhi@westernu.edu |
| Harpreet Marwaha Family | harpreet.marwaha@gmail.com |
| Harry Han Family | hanxiaoyin@gmail.com |
| Harry Pak | jenny.pak@mattel.com |
| Harsha Muktamath Family | harsha.muktamath@gmail.com |
| Harumi Cruz Family | harumicruz@gmail.com |
| Haryun Peun Family | pphhrr@gmail.com |
| Hasmig Karayan Family | dakarayan@gmail.com |
| Hassan Wassel Family | hwassel@gmail.com |
| Hatty Yip Family | hatster31@aol.com |
| Haviva Siegel Family | havivalasvegas@yahoo.com |
| Hawley Anderson Family | kimmelprops@gmail.com |
| Haydee Wong Family | haydeewong@comcast.net |
| Hayley Iben Family | hniben@gmail.com |
| Hayley Lenz Family | hayleymlenz@gmail.com |
| Hayley Mackinnon Family | hayley32480@gmail.com |
| Hayley Mcsherry Family | hayleyopalek@gmail.com |
| Hayoung Jeong Family | sixt06@gmail.com |
| Hayung Yoon Family | hayungyang@gmail.com |
| Hazel Rios Family | hazelmrios@yahoo.com |
| Hazel Wing Family | hazel.a.wing@gmail.com |
| Heajuen Hwang Family | misties@gmail.com |
| Heather Akuiyibo Family | hakuiyibo@gmail.com |
| Heather Alumbaugh Family | davidsrippon@gmail.com |
| Heather Beckstead Family | hbeckstead@comcast.net |
| Heather Brandy Family | drheatherbrandy@gmail.com |
| Heather Brown Family | heathermbrown1970@sbcglobal.net |
| Heather Chan Family | ffstar@hotmail.com |
| Heather Chester Family | heather.chester@gmail.com |
| Heather Ferguson Family | heatherg.ferguson@gmail.com |
| Heather Glickman Family | hglickman@srvusd.net |
| Heather Goss Family | j2foods@outlook.com |
| Heather Grover Family | heather.grover@experian.com |
| Heather Halkola Family | hsamaitis@yahoo.com |
| Heather Hebbeler Family | heatherstege@gmail.com |
| Heather Heinsch Family | heatherheinsch@gmail.com |
| Heather Huang Family | heat706her@gmail.com |
| Heather Janoff Family | hjanoff@gmail.com |
| Heather Jones Family | thestarcow@aol.com |
| Heather Katz Family | heathermskatz@gmail.com |
| | jiankatz@aol.com |
| Heather Lee | heatlee1@gmail.com |
| Heather Lee Family | lee.heatherw@gmail.com |
| Heather Lew Family | heatherslew@gmail.com |


| Name | Email |
|---|---|
| Heather Malin Family | heathermalin@hotmail.com |
| Heather Marx-Zavattero Family | h@hmxaa.com |
| Heather Mcpherson Family | jnksunseeker@gmail.com |
| Heather Natour | htnatour@gmail.com |
| Heather Nykolaychuk Family | millerheather35@gmail.com |
| Heather Olah | heatherolah@gmail.com |
| Heather Pitman Family | hrpeluso@gmail.com |
| Heather Prelle Family | heather.prelle@gmail.com |
| Heather Reardon Family | reardon133@mac.com |
| Heather Robinson Family | heatherrobinson23@gmail.com |
| Heather Rubin Family | heatherlrubin@gmail.com |
| Heather Rubin Family | heatherrubin1001@gmail.com |
| Heather Saffren-Bloom Family | hsaffrenbloom@gmail.com |
| Heather Salter Family | heathermigut@gmail.com |
| Heather Shames Family | heather.shames@gmail.com |
| Heather Speaks-Bagby Family | hsb@speaks.io |
| Heather Stenshamn Family | hsten@me.com |
| Heather Stone Family | stoneheather01@gmail.com |
| Heather Suchter Family | hsuchter@suchter.com |
| Heather Thach Family | munchem31@gmail.com |
| Heather Thomas Family | heatherhthomas@me.com |
| Heather Thorner Family | auntryke@gmail.com |
| Heather Townsend Family | heather@townsend.net |
| Heather White Family | heather_anne_white@hotmail.com |
| Heaven Ammanuel Family | hammanuel@gmail.com |
| Heaven Kim Family | heavenhj@gmail.com |
| Hechen Liu Family | smartlhc@gmail.com |
| Hector Godinez Family | hgodinez11@gmail.com |
| Hee Young Nam Family | bffnam@gmail.com |
| Heejin Lee Family | ici27@naver.com |
| Heejung Kim Family | khjssh@gmail.com |
| Heenam Bae Family | heenam313@gmail.com |
| Heeun Jang Family | heeun9j@yahoo.com |
| Heeyoung Kim Family | leefamilyhhj@gmail.com |
| Heidi Carey Family | hgonso@gmail.com |
| Heidi Chang Family | heidichang@gmail.com |
| Heidi Cruz Family | hncruz@yahoo.com |
| Heidi Graziano Family | hgraziano@sbcglobal.net |
| Heidi Gutierrez Family | heidi_gutierrez@yahoo.com |
| Heidi Haddad Family | heidihaddad@gmail.com |
| Heidi Hennig-Hance Family | hmmusgrave@yahoo.com |
| Heidi Lindstrom Family | heidi.lindstrom79@gmail.com |
| Heidi Malden Family | hmalden@pacbell.net |
| Heidi Martinez Family | heidikim06@gmail.com |
| Heidi Mcgilvray Family | heidimcgilvray@gmail.com |
| Heidi Melander Family | heidimel2@yahoo.com |
| Heidi Mukamal Family | itsheidiho@yahoo.com |
| Heidi Pan Family | xoxo@alum.mit.edu |
| Heidi Reinfeld Family | heidireinfeld@gmail.com |
| Heidi Schubert Family | heidi.schubert@stanfordalumni.org |
| Heidi Sweeney Family | heidi@borrachopictures.com |
| Heidi Walas Family | heidi.walas@mac.com |
| Heidy Danelian Family | heidyelen@hotmail.com |
| Hejin Ahn Family | hejin78@gmail.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Helen Bailey Family | aitchb@gmail.com |
| Helen Blain Family | meesookandi@gmail.com |
| Helen Chen Family | medea99@gmail.com |
| Helen Han Family | jhan.shi@gmail.com |
| Helen Hong Family | helenkimhong1@gmail.com |
| Helen Hong Family | hhong113@yahoo.com |
| Helen Kim Family | hkim525@yahoo.com |
| Helen Lin Family | allthingslin3@gmail.com |
| Helen Lin Family | xoblur@yahoo.com |
| Helen Luo Family | helenjieluo@yahoo.com |
| Helen Min Family | helen.o.min@gmail.com |
| Helen Naah Family | helentkim1@gmail.com |
| Helen Ristov Family | helen.ristov@gmail.com |
| Helen Smolinski Family | helensmolinski@gmail.com |
| Helen Tieh Family | helent@gmail.com |
| Helen Tiong Family | helentiong@hotmail.com |
| Helen Tuong Family | helencreativechild@gmail.com |
| Helen Wan Family | liumaykee@yahoo.com |
| Helen Wang Family | helen.jf@gmail.com |
| Helen Yan Family | yanhelen@gmail.com |
| Helen Yang Family | hhuang44@gmail.com |
| Helen Yeung | helen_yeung8@gmail.com |
| Helen Zheng Family | helenzheng0709@gmail.com |
| Helena Vijay Family | papillion.vole@gmail.com |
| Helene Gruenwald Family | helene.cohen123@gmail.com |
| Heli Beran Family | helivalkola@gmail.com |
| Helmina Kim Family | helmina@citygardenstudio.com |
| Hema Patel Family | hemappatel@gmail.com |
| Hema Veeraragavathatham Family | hema.ragavan@gmail.com |
| Hemamalini Sundaresan Family | hemamalini85@gmail.com |
| Hendy Monegro Family | hendy.monegro@gmail.com |
| Heng Gu Family | guheng0802@gmail.com |
| Heng Li Family | heng.jen.li@gmail.com |
| Hengyan Tao Family | bluebellice@gmail.com |
| Henry Fan Family | henryfan@gmail.com |
| Henry Nho Family | gohenry@gmail.com |
| Hera Hong Lee | herahong@yahoo.com |
| Hila Levy Family | hilev6@gmail.com |
| Hilarie Hsu Family | hilarie_hsu@hotmail.com |
| Hilary Graves Family | hilary.graves@gmail.com |
| Hilary Saunders Family | hhedemark@gmail.com |
| Hilary Seeley Family | hilaryseeley@gmail.com |
| Hilary Walsh Family | hilarywalsh@me.com |
| Hilary Walter Family | hlauckswalter@gmail.com |
| Hilda Boscacci Family | hilda@ampelectricca.com |
| Hilda Chan Family | hildayschan@gmail.com |
| Hilda Dominguez Family | hildi76@hotmail.com |
| Hilda Izaguirre Family | hizaguirre81@gmail.com |
| Hilla Flohr Family | hilla.laver@gmail.com |
| Hillary Dwight Family | hillarywdwight@gmail.com |
| Hillary Kalay Family | hillarynoll@yahoo.com |
| Hillary Nickel Family | hillary.nickel@gmail.com |
| Hillary Redlin Family | hillaryredlin@yahoo.com |
| Hillary Stevens Family | hillary.stevens@ejgallo.com |


| Name | Email |
|------|-------|
| Hillary Turner Family | hillaryzt@gmail.com |
| Himani Batra Family | himanithukral@gmail.com |
| Himani Bhalla Family | himani.bhalla@gmail.com |
| Hina Naqvi Family | hinanaqvi@hotmail.com |
| Hira Tehseen Family | hiratehseen@gmail.com |
| Hiral Sheth Family | hiral.katokria@gmail.com |
| Hiroyu Hatano Family | hiroyuhatano12@gmail.com |
| Ho Jeong Park Family | parkhj@siskorea.org |
| Hoi Jung Family | hannah309@hotmail.com |
| Hollie Halpin Family | hollie.halpin@gmail.com |
| Holly Allen Family | holly.allen@gmail.com |
| Holly Brickley Family | hbrickley@gmail.com |
| Holly Gibson Family | hollyg@gmail.com |
| Holly Khalifeh Family | h4holly@yahoo.com |
| Holly Masel Family | hollymasel@gmail.com |
| Holly Moore Family | htmoore87@gmail.com |
| Holly Murphy Family | holly_mcguire@hotmail.com |
| Holly Myers Family | holly.myers@gmail.com |
| Holly Olstein | holly.olstein@gmail.com |
| Holly Scudero Family | hscudero@gmail.com |
| Holly Skaletsky Family | hcskaletsky@gmail.com |
| Holly Thomas Family | hollymacleodthomas@gmail.com |
| Home Paulson Family | ingridpaulson@gmail.com |
| Hong Chung Family | chunghong@kku.ac.kr |
| Hong Neoh Family | hsneoh@netscape.net |
| Hong Yuan Family | hongyuan413@gmail.com |
| Honghoe Kim Family | helloayden@gmail.com |
| Hongkyu Lee Family | hk486@hotmail.com |
| Honglu Liu Family | xumanman@gmail.com |
| Hongruo Yun Family | yunhongruo@gmail.com |
| Hongsoon Kim | redlipsk@gmail.com |
| Hongyan Zhou Family | mhozhou@gmail.com |
| Hope Lester Family | hlester10@yahoo.com |
| Hope Meng Family | hope@menghermann.com |
| Hope Michelson Family | hcm023@gmail.com |
| Hourig Sarafian Family | hourig_s@hotmail.com |
| Howard Bloom Family | howardabloom@yahoo.com |
| Howard Durand Family | imagine@swift-mail.com |
| Howard Huang Family | hhuang@gmail.com |
| Howard Read | howard_read@yahoo.com |
| Hsien-Chun (Ken) Lo Family | usckenlo@gmail.com |
| Hsin Feng Family | soniebons@gmail.com |
| Hsin Mei Feng | may-galileo@ozbert.com |
| Hua Tan Family | tanhua688@gmail.com |
| Hua Zhang Family | yihuafamily@gmail.com |
| Huajuan Chen Family | huajuan.chen@gmail.com |
| Huasong Cao Family | huasong.cao@gmail.com |
| Hui Jie Family | angelhj@126.com |
| Hui Ju Chang Family | vickychang1220@gmail.com |
| Hui Sha Family | sophie.sha@gmail.com |
| Hui Wang Family | wanghui1977212@gmail.com |
| Hui Yee Lim | lim_yee@hotmail.com |
| Hui Zhou | benlyzhou@gmail.com |
| Hui-I Chien | hui_isub02@hotmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Hui-Li Lee Family | hlee@swagroup.com |
| Huili Wang Family | sunnywangwhl@gmail.com |
| Huini Du Family | huinidu@gmail.com |
| Huiru Li Family | huiruliacc@gmail.com |
| Hui-Wen Harrison | egghi@hotmail.com |
| Hui-Wen Sato Family | alinasato@gmail.com |
| Huixian Chen Family | love0106life@hotmail.com |
| Humane Chan Family | humaneofelia@gmail.com |
| Huong Lam Family | hvchu101@gmail.com |
| Huong Trinh Family | hntrinh@hotmail.com |
| Huy Vu Family | huy8vu@gmail.com |
| Hwikyung Lee Family | watercpark@gmail.com |
| Hye Jeong Lee Family | lemon770770@gmail.com |
| Hye Ran Kim Family | ejwj1113@gmail.com |
| Hye Weon Hwang Family | ysu9699@gmail.com |
| Hye Won Nam Family | hannah9677@naver.com |
| Hyejin Yoo Family | dalnara333@naver.com |
| Hyejin Yoo Family | hejinyoo@gmail.com |
| Hyejune Ahn Family | gpwns98@gmail.com |
| Hyemin Kim Family | hyemin.kim79@gmail.com |
| Hyeonseok Yoon Family | hyeonseokusa@gmail.com |
| Hyeran Yang Family | herondau11@gmail.com |
| Hyeseong Hayden Family | hyeseong_hayden@yahoo.com |
| Hyesuk Park Family | hyesuk2@gmail.com |
| Hyewon Nam | hannah9677@naver.com |
| Hyewon Park | neu98@hotmail.com |
| Hyo Jin Choi Family | mooigena@gmail.com |
| Hyobee Choi Family | piova@yahoo.com |
| Hyojin Kim Family | legionh78@hotmail.com |
| Hyon Jung Family | hyonjunglee@gmail.com |
| Hyosun Heo Family | chriskim76@gmail.com |
| Hyun Jin Family | sopp000@naver.com |
| Hyun Seok Kim Family | hyunk113@gmail.com |
| Hyun Suh Family | hyunsuh@hotmail.com |
| Hyunduk Jun Family | kateyoungpark@gmail.com |
| Hyungjun Kim Family | jardiny123@gmail.com |
| Hyunjung Chang Family | kellychang128@gmail.com |
| Hyunjung Kim Family | cacasarah@gmail.com |
| Hyunjung Noh Family | erikanoh@gmail.com |
| Hyunkyung Kim Family | tgmagic@naver.com |
| Hyunseon Jeon Family | ymchsj0809@gmail.com |
| Hyunsoo Lim Family | lovejedidiah@gmail.com |
| Hyunyoung Shin Family | youngshin0826@gmail.com |
| Ian Chen Family | michen121@gmail.com |
| Ichiro Osumi Family | iosumi@gmail.com |
| I-Chun Chen Family | ninayaya.chen@gmail.com |
| Ida Louie Family | ailouie@yahoo.com |
| Ida Shakhverdyan Family | idushka@vahag.net |
| Idelle Pickering Family | idellevp@gmail.com |
| Ido Lustig Family | idolustig@gmail.com |
| Idris Saylawala Family | idris.saylawala@gmail.com |
| Igor Fedenkoff Family | ysorkin71@yahoo.com |
| Igor Navernouk | mariannam@gmail.com |
| Ikuko Dellinger Family | eekd@me.com |



| Name | Email |
|------|-------|
| Ilana Brosh Family | ilana.brosh@gmail.com |
| Ilana Landsman | mythemesong@gmail.com |
| Ilana Shabanov Family | youngtree74@gmail.com |
| Ilene Cartright Family | imcartright@gmail.com |
| Ilene Kusens Family | ilene@drkusens.com |
| Iliana Chen Family | iliana@alum.mit.edu |
| Ilka Leverentz-Cline Family | ilkaleverentz@icloud.com |
| Ilse Pollet Family | ilse.pollet@gmail.com |
| Ilse Wiechers Family | iwiechers@me.com |
| Ilya Lipovich Family | ilusha@gmail.com |
| Ima Banjo Family | imaekong@gmail.com |
| Iman Hobbs Browne Family | imanhobbs@gmail.com |
| Imee Perius Family | imeeperius@yahoo.com |
| Ina Kim Family | ikim78@gmail.com |
| Ina Lim Family | inalim@inalim.com |
| Inara George Family | inarageorge@mac.com |
| Inbal Ondhia Family | inbal.ondhia@gmail.com |
| Inca Ung Family | inkydot@gmail.com |
| Indeed | billing@indeed.com |
| Indira Sharma Family | ibasavatia@gmail.com |
| Indrani Chakraborty Family | indranindsu@gmail.com |
| Inessa Lapsker Shwarzman Family | desinessa@gmail.com |
| Inge Hansen Family | dringehansen@me.com |
| Inge Hsieh Family | willing7782@gmail.com |
| Inger Olson Family | iolson1711@gmail.com |
| Ingrid Deshields Family | ingridscddd@gmail.com |
| Ingrid Henriquez Family | iggy90250@yahoo.com |
| Ingrid Lee Family | mikeingridlee@gmail.com |
| Ingrid Sarlandie Family | ingrid.sarlandie@gmail.com |
| Ingrid Sibley Family | ingsib@hotmail.com |
| Inkyoung Lee Family | lovelywithw@gmail.com |
| Inna Gartsman Family | igartsman@gmail.com |
| Inna Mudinas Family | inna.kikeeva@gmail.com |
| Inna Petrovsky Family | innapetrovsky@gmail.com |
| Intapp Foster Family | amy.c.foster@gmail.com |
| Ion Bita Family | cristina.bita1@gmail.com |
| Irena Zambovska Family | izambovska@yahoo.com |
| Irene Neumansky Family | irene@madmadscientist.com |
| Irene Rhyu Family | mylittleg@hotmail.com |
| Irene Seto Family | iong@stanfordalumni.org |
| Irene Shin Family | ciaoirene@hotmail.com |
| Irene Sung Family | irene_sung@yahoo.com |
| Irene Sutanto Family | ir3n3@hotmail.com |
| Irene Tark Family | reenietark@gmail.com |
| Irene Tokar Family | irene_tokar@yahoo.com |
| Irene Wong Family | irenew@gmail.com |
| Irene Yen Family | irene_yen@yahoo.com |
| Irene Yoo Family | ikimyoo@gmail.com |
| Irina Bobker Family | irinabobker@gmail.com |
| Irina Gitlin Family | irinagitlin@gmail.com |
| Irina Gorn | irsk77@gmail.com |
| Irina Krasnitskaya Krasnitskaya Family | ikrasn@hotmail.com |
| Irina Liubovitch | irinay79@gmail.com |
| Irina Proekt Family | iproekt@gmail.com |



# Exhibit B
### Served Via Electronic Mail

| Name | Email |
|------|-------|
| Iris Chang Family | ladyred_iris@hotmail.com |
| Iris Garcia Family | osguitar2005@live.com |
| Iris Nguyen Family | babeyqpid@yahoo.com |
| Iris Uribe Family | irisu@att.net |
| Irit Rutenberg Family | iritrutenberg@gmail.com |
| Isaac Cheah Family | isaac.cheah@gmail.com |
| Isaac Gable Family | dd9003@yahoo.com |
| Isabel Choi Family | sichoi.usf@gmail.com |
| Isabel O'Meara Family | isabel.omeara@gmail.com |
| Isabel Vasquez Family | aaroncv@gmail.com |
| Isabela Baucum Family | jaclyn.baucum@gmail.com |
| Isabella Lam Family | moochan168@gmail.com |
| Isabelle Steiner Family | kids@appenzeller.net |
| Ish Santos Family | bruin98@gmail.com |
| Ishani Baruah Family | ishani.baruah@gmail.com |
| Ittai Golde Family | ittaigolde@gmail.com |
| Iva Kesselman Family | ivaavi18@gmail.com |
| Ivan Cheng Family | icheng888@gmail.com |
| Ivan Ma Family | pbinkbin@gmail.com |
| Ivana Bradaric Grubbs Family | ivanadbk@gmail.com |
| Ivana Darmawan Family | ivanadarma@gmail.com |
| Ivana Djurdjevic Family | ivana.djurdjevic@gmail.com |
| Ivana Petrovic Family | kisovic@gmail.com |
| Ivana Yen Family | ivana_cheung@hotmail.com |
| Ivanna Huthman Family | huthmanfamily@gmail.com |
| Ivy Chan Family | ivy.chan4@gmail.com |
| Ivy Hafezzadeh Family | ivy.y.li@gmail.com |
| Ivy Stierwalt Family | adworley@gmail.com |
| Ivy T Family | ivyatseng@gmail.com |
| Iwei Yeh Family | iwei.yeh@gmail.com |
| Ja Moon Family | moonjah@mac.com |
| Jack Shih Family | jack.shih@outlook.com |
| Jack Tran Family | tran.jack@protonmail.com |
| Jackie Bird Family | jackiebirdemail@gmail.com |
| Jackie Coates Family | coatesjaclynn@gmail.com |
| Jackie Geary Family | jg386@hotmail.com |
| Jackie Hu | gjwhwang@hotmail.com |
| Jackie Liu Family | xuanliu2006@gmail.com |
| Jackie Rush Family | jackierush@yahoo.com |
| Jackie Smith Family | jackiebbb@gmail.com |
| Jackie Sung Family | jackiesungsf@yahoo.com |
| Jackie Tulk Family | jackietulk@gmail.com |
| Jaclyn Burleigh Family | jaclyn.burleigh@gmail.com |
| Jaclyn Hashem Family | jaclyn.hashem@gmail.com |
| Jaclyn Pasch Family | jmpetite@gmail.com |
| Jaclyn Pinero Family | jwpinero@yahoo.com |
| Jaclyn Tran Family | jhtran0911@gmail.com |
| Jacob Abrams | medea99@gmail.com |
| Jacob Jin Family | gargoles@gmail.com |
| Jacob Noll Family | jamiedeutchnoll@gmail.com |
| Jacqueline Ankumah Family | jacqmsutton@gmail.com |
| Jacqueline Beaumont Family | jacqueline.beaumont@gmail.com |
| Jacqueline Bell Family | jloomans2@gmail.com |
| Jacqueline Chan Family | jumpingjacks@gmail.com |


| Name | Email |
|------|-------|
| Jacqueline Chang Family | findjwchang@gmail.com |
| Jacqueline Chau | jacqueline.and.raymond@gmail.com |
| Jacqueline Connolly Family | receipts_101@hotmail.com |
| Jacqueline Div | jamie@galileo-learning.com |
| Jacqueline Lutz Family | jacquiepeltier@gmail.com |
| Jacqueline Lyon Family | jackielyon77@gmail.com |
| Jacqueline Odelson Family | jacquie.odelson@gmail.com |
| Jacqueline Ortiz Family | jackieortizceo@gmail.com |
| Jacqueline Piccini Family | jacqueline.piccini@gmail.com |
| Jacqueline Roberts Family | jacquie@me.com |
| Jacqueline Sorto Family | jacquelinesorto37@gmail.com |
| Jacqueline Tom Family | yeejacq@gmail.com |
| Jacqueline Weng Family | wengweiwei2002@yahoo.com |
| Jacquelyn Birdsall Family | jacquelyn.birdsall@gmail.com |
| Jacquelyn Dreyer Family | jacquelyndreyer@hotmail.com |
| Jacquelyn Moorad Family | moohsu@gmail.com |
| Jacynth Roberts Family | jacynthlemaistre@yahoo.com |
| Jade Goranson Family | jadegoranson@me.com |
| Jaden Kang Family | kristy.yun22@gmail.com |
| Jadie Delgado Family | jadiedelgado1@gmail.com |
| Jadine Yee | jcjc727@yahoo.com |
| Jae Shin Family | chairypark@gmail.com |
| Jaechoon Jeon Family | jc.d.jeon@samsung.com |
| Jaeeun Byun Family | jeninrok@gmail.com |
| Jaehee Suh Family | bamworm@gmail.com |
| Jae-Shin Han Family | arijuna94@naver.com |
| Jaewon Yang Family | augustxmas@gmail.com |
| Jaewoo Lim Family | arborvitae89@gmail.com |
| Jaigopi Govardhan Family | jaigopi@gmail.com |
| Jaime Chapin Family | jaimekchapin@gmail.com |
| Jaime Chen Family | jaimec.31@gmail.com |
| Jaime Dodaro Family | jaimedodaro@gmail.com |
| Jaime Machuca Family | e3acja@yahoo.com |
| Jaime Moy Family | jmkmoy@yahoo.com |
| Jaime Rodriguez Family | jmarierod@gmail.com |
| Jaime Smith Family | jcapobia@gmail.com |
| Jaime Teshinsky Family | jmteshinsky@gmail.com |
| Jaime Todd-Gher Family | jaygher@gmail.com |
| Jaime Velazquez Family | jamooo@gmail.com |
| Jaime Zollars Family | jaime@jaimezollars.com |
| Jaimee Stone Family | jaimeestone7@gmail.com |
| Jaimini Joshi Family | jjoshi1981@gmail.com |
| Jama Adams Family | jama_adams@ksg06.harvard.edu |
| Jamaal Layne Family | jamaal.layne@gmail.com |
| Jamaica Maxwell | jamaica.maxwell@me.com |
| James Atencio Family | jatencio@yahoo.com |
| James Black Family | blackchyuwei@gmail.com |
| James Cooper Family | jamesbcooper@mac.com |
| James Downing Family | jbdown@gmail.com |
| James Hildebrand Family | alex_hildebrand@hotmail.com |
| James Kleverweis Family | klever.weis@mac.com |
| James Krawiecki Family | songhee.baek@gmail.com |
| James Mcnamara Family | james.mcnamara@gmail.com |
| Jami Turner Family | jami_turner@icloud.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Jamie Andalis Family | jamieandalis@gmail.com |
| Jamie Bennett Family | jamieschwartz1@gmail.com |
| Jamie Brown Family | jmbrown07@gmail.com |
| Jamie Cooper Family | sfjamiecooper@gmail.com |
| Jamie Falconer Family | jfalconer@fosterpremier.com |
| Jamie Fowler Family | jfowler@ses.gtu.edu |
| Jamie Harmon Family | jamieharmoncounseling@yahoo.com |
| Jamie Hazlitt Family | jamie.hazlitt@gmail.com |
| Jamie Imam Family | jamieimam@gmail.com |
| Jamie Jackson Family | jamie@goodwinentertainment.com |
| Jamie Jun Family | junjo24@naver.com |
| Jamie Kim Family | jkim@sjs.org |
| Jamie Koury Family | jamiekoury@gmail.com |
| Jamie Mumford Family | jamie.brownell@gmail.com |
| Jamie Redwood Family | jamiebresnan@gmail.com |
| Jamie Russo Family | jamierusso8@gmail.com |
| Jamie Saxena Family | jamie.saxena@gmail.com |
| Jamie Shackelford Family | mrsshax@yahoo.com |
| Jamie Simon Family | jamiesimonharris@gmail.com |
| Jamie Snyder Family | jamiemcp@gmail.com |
| Jamie White | casini.jamie@gmail.com |
| Jamie Wong Family | jamiewong@gmail.com |
| Jamila Nightingale Family | jamila.nightingale@gmail.com |
| Jamila Stanford Family | jamilastanford@hotmail.com |
| Jan Green Rebstock Family | janrgreen@msn.com |
| Jan Schellenberger Family | jan.hoang.2012@gmail.com |
| Jana Aguado Family | jana.ng@gmail.com |
| Jana Comstock Family | janacomstock@gmail.com |
| Jana Ragual Family | janaragual@gmail.com |
| Jane Barretta Family | jane.barretta@gmail.com |
| Jane Bryson Family | janebryson@gmail.com |
| Jane Ching Family | janemching@gmail.com |
| Jane Chinn Family | angelpig8@yahoo.com |
| Jane Choi Family | jane.y.choi@gmail.com |
| Jane Choi Family | janechoi127@gmail.com |
| Jane Choi Family | janechoishin@gmail.com |
| Jane Girard Family | janeous@yahoo.com |
| Jane Huang Family | janeyhuang@yahoo.com |
| Jane Irwin Family | jane_irwin45@yahoo.com |
| Jane Kim Family | jwk54321@yahoo.com |
| Jane Lee Family | jane.an@gmail.com |
| Jane Lee Family | janekim310@gmail.com |
| Jane Liaw Family | janeliaw@gmail.com |
| Jane Mulcaster Family | janemulcaster@yahoo.com |
| Jane Oglesby Family | jvoglesby@gmail.com |
| Jane Rhee Family | rhee_jane@hotmail.com |
| Jane Woodall Family | janiedemoss@gmail.com |
| Jane Yi Family | janedyi918@gmail.com |
| Janel Kidd Family | janelcpk@gmail.com |
| Janel Lee Family | yungrn@yahoo.com |
| Janella Hong Family | janella.e.hong@kp.org |
| Janelle Brown Family | jb@janellebrown.com |
| Janelle Onorato | janelle.onorato@gmail.com |
| Janet Acosta Family | janeteacosta@gmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Janet Chan Family | janetian125@gmail.com |
| Janet Chartier Family | janetchartier@gmail.com |
| Janet Choy-Hubbard Family | jwchoy@gmail.com |
| Janet Kang Family | janetkang@gmail.com |
| Janet Lai Family | janetl0707@yahoo.com |
| Janet Lobendze Family | jlobendze@gmail.com |
| Janet Wang Family | jjw2060@gmail.com |
| Janet Weber Family | janetweber216@gmail.com |
| Janet Whang Family | whang.janet@gmail.com |
| Janet Wu Family | cpet315@gmail.com |
| Janet Yao Family | janetcyao@gmail.com |
| Janet Zeng Family | janetz223@yahoo.com |
| Janeth Munoz-Rey Family | jamuat@hotmail.com |
| Janhavi Joshi Family | kyj.karandikar@gmail.com |
| Janice Barta Family | janice@janicebarta.com |
| Janice Browne Family | jdbvirgo0779@gmail.com |
| Janice Byron Family | janicoy111@gmail.com |
| Janice Chow-Ng Family | janice.c.chow@gmail.com |
| Janice Chung Family | janice107@gmail.com |
| Janice Jim Family | jjanice1@gmail.com |
| Janice Kim Family | jcho106@gmail.com |
| Janice Lin Family | jlin530@gmail.com |
| Janice Meng Family | janicemeng@gmail.com |
| Janice Ryan Family | janiceryan@gmail.com |
| Janice Wei | weijanice@hotmail.com |
| Janie Grumley Family | sjgrumley@aol.com |
| Janine Palladino Family | janine.lupo@gmail.com |
| Janine Ranes Family | checkersjk@aol.com |
| Janis Greenspan Family | janis.greenspan@gmail.com |
| Janis Javinsky Family | janisjavinsky@yahoo.com |
| Janis Ng Family | janiskng@gmail.com |
| Jann Clark Family | midori2020@hotmail.com |
| Jann Vendetti Family | jvendett@nhm.org |
| Janna Nazarowitz Family | janna@db-casting.com |
| Jannica Robertson Family | jannicachoi@gmail.com |
| Jannie Tong Family | jannietong@gmail.com |
| Janny Yao Family | janny81@hotmail.com |
| Jansi Duarte Family | jdmuradyan@gmail.com |
| Jantzen Gianfrancesco Family | tamamiandjantzen@gmail.com |
| Jaqueline Lau Family | jaquelinemreyes@gmail.com |
| Jariya Prueksakij Family | jariyacasey@gmail.com |
| Jaskiran Kaur Family | kaurjaskiran03@gmail.com |
| Jasmin Bhukkarat Family | jasmink@gmail.com |
| Jasmine Dhaliwal Family | nonya.dhaliwal@gmail.com |
| Jasmine Gao Family | julyjasmine@gmail.com |
| Jasmine Hull Family | misssophisticated99@gmail.com |
| Jasmine Kosovic Family | jasminekosovic@gmail.com |
| Jasmine Li Family | jazzyjas7@yahoo.com |
| Jason Biggs Family | jastracani@gmail.com |
| Jason Chien Family | nansonchien@yahoo.com |
| Jason Choong Family | jason_choong@hotmail.com |
| Jason Cowne Family | jasoncowne@gmail.com |
| Jason Dinh Family | jtdinh@gmail.com |
| Jason Greenwald Family | greenscribe@hotmail.com |


| Name | Email |
|------|-------|
| Jason Haber Family | thehabe@gmail.com |
| Jason Humphrey Family | jjnhumphrey@gmail.com |
| Jason Isenberg Family | jasonise@yahoo.com |
| Jason Kobrin Family | makersmark74@hotmail.com |
| Jason O'Broin Family | jason@obroin.net |
| Jason Persampieri Family | channie@gmail.com |
| Jason Pretzlaf Family | jpretzlaf@yahoo.com |
| Jason Rotman Family | jasrotman@gmail.com |
| Jason Schneider Family | jay.ford.schneider@gmail.com |
| Jason Schwarz Family | jschwarz22@hotmail.com |
| Jason Throne Family | thronejs@hotmail.com |
| Jason Whitmore Family | whitmoresandy@hotmail.com |
| Jason Yamaguchi Family | jason.yamaguchi@gmail.com |
| Jason Yelinek Family | jyelinek@gmail.com |
| Jason Zech Family | jbzech@gmail.com |
| Javier Castro Pena Family | jcaspen@gmail.com |
| Javier Gonzalez Family | javajava69@yahoo.com |
| Jay Hung Family | us@paulineandjay.com |
| Jay Jaffari Family | jadejaffari@gmail.com |
| Jay Weil Family | jayhweil@gmail.com |
| Jayant Sood Family | soodjayant@gmail.com |
| Jayne Lee Family | jaynelee@yahoo.com |
| Jayoung Snow Family | jayoung.dave.snow@gmail.com |
| Jean Chi Family | jeankung75@yahoo.com |
| Jean Clipperton Family | jean.clipperton@gmail.com |
| Jean He Family | heyuejean@hotmail.com |
| Jean Lee Family | tonikiland@gmail.com |
| Jean Liu Family | jcyang27@gmail.com |
| Jean Montag Family | montagjeannie@gmail.com |
| Jean Pak Family | chulsusf@gmail.com |
| Jean Somlo Family | jeansomlo@gmail.com |
| Jean Yu Family | hubbard.yu@gmail.com |
| Jeana Malick Family | jeana.malick@gmail.com |
| Jeanette Anders Family | jeanetteanders@hotmail.com |
| Jeanette Barrera Family | jmbarrera5@aol.com |
| Jeanette Chung Family | jenita143@gmail.com |
| Jeanette Lujan Family | roberts.jeanette@gmail.com |
| Jeanie Song Family | jeanie.song@gmail.com |
| Jeanine Anthony Family | jeanine.s.anthony@gmail.com |
| Jeanine Sabljic Family | jeaninesab@gmail.com |
| Jeanne Ferrari Family | jeanneferrari@gmail.com |
| Jeanne Gambino Family | gambino.jeanne@gmail.com |
| Jeanne Ho Family | jeanneho818@hotmail.com |
| Jeanne Riggins Family | jeannekuo@yahoo.com |
| Jeannette Rodriguez Family | missjeanne919@yahoo.com |
| Jeannie Liang Family | jlgeorgetown@gmail.com |
| Jeannine Vender Family | jeannine.vender@gmail.com |
| Jee Blackwell Family | gjeeturtle@gmail.com |
| Jee Park Family | anespark@gmail.com |
| Jeen Park Family | liamnorthmom@gmail.com |
| Jeewon Kim Family | jwkim94@gmail.com |
| Jee-Yeon Kim Family | jyeonkim.is@gmail.com |
| Jeff Antebi Family | jeff@jeffantebi.com |
| Jeff Caulfield Family | jhcaulfield@yahoo.com |

| Name | Email |
|------|-------|
| Jeff Cole Family | jeff7write@gmail.com |
| Jeff Cranmer Family | jscranmer@gmail.com |
| Jeff Garnand Family | jeffspicedham@hotmail.com |
| Jeff Lin Family | jeffl@hotmail.com |
| Jeff Lyon Family | jeffreyelyon@yahoo.com |
| Jeff Marquez Family | jeff.marquez@gmail.com |
| Jeff Nelson Family | jeffrey.j.nelson@gmail.com |
| Jeff Pangborn Family | pangborn00@yahoo.com |
| Jeff Reily Family | jeff_reily@hotmail.com |
| Jeff Schmitz Family | silversurfer790@gmail.com |
| Jeff Wootton Family | jeff.wootton@gmail.com |
| Jeffrey Barnes Family | katemcq@yahoo.com |
| Jeffrey Brady Family | jeffbrady.pt@gmail.com |
| Jeffrey Brown Family | jeffreynicholasbrown@gmail.com |
| Jeffrey East Family | jeffreyaeast@aol.com |
| Jeffrey Gon Family | jeffgon@gmail.com |
| Jeffrey Horan Family | jeffsterz@gmail.com |
| Jeffrey Mckinnon Family | mckinnonjc@gmail.com |
| Jeffrey Quock Family | jbquock@gmail.com |
| Jeffrey Spaulding | jeff.spaulding@stanfordalumni.org |
| Jeffrey Yin | emerelyin@gmail.com |
| Jeffrey Yin Family | emerelyin@gmail.com |
| Jen Ambrosini Family | jennaugle@gmail.com |
| Jen Gemma Family | jennifer1749@gmail.com |
| Jen Hogg Family | hennypenny04@gmail.com |
| Jen Moss Family | jenhmoss@gmail.com |
| Jen Penrod Family | jen.penrod@gmail.com |
| Jen Ratay Family | ratay.jennifer@gmail.com |
| Jen Roth Family | jen.stuck@gmail.com |
| Jen Sorenson Family | jen.sorenson@gmail.com |
| Jen Zmrhal Family | jen.z@mac.com |
| Jena Donovan Family | jenadonovan@yahoo.com |
| Jena Schenk Family | jena.schenk@gmail.com |
| Jenan Abdunnur Family | jabdunnur@gmail.com |
| Jenelle Dockery Family | jtawnie@comcast.net |
| Jenghuei Luong Family | builuongfamily@gmail.com |
| Jenifer Macgillvary Family | jmacgillvary@hotmail.com |
| Jenn Lamantia Family | ferlamantia@gmail.com |
| Jenna Allen Family | jenna.allen@ucop.edu |
| Jenna Appleboum Family | bfree@hotmail.com |
| Jenna Cros Family | jennamilly@yahoo.com |
| Jenna Feldman Family | jennainghana@yahoo.com |
| Jenna Friedenberg Family | friedenberg.jenna@gmail.com |
| Jenna Killeen Family | jennakilleen@ymail.com |
| Jenna Luu Family | jennaluumd@gmail.com |
| Jenna Porter Family | portercjenna@gmail.com |
| Jenna Reidy Family | jenna.f.reidy@gmail.com |
| Jenna Rush Family | fettish4shoes@cs.com |
| Jenna Spence Family | jrosher@me.com |
| Jenna Tassoni Family | jennatassoni@gmail.com |
| Jenna Yott Family | jenna.musselman@gmail.com |
| Jennafer Tryck Family | jtryck@gibsondunn.com |
| Jennelle Crothers Family | jkcrothers@gmail.com |
| Jenni Clark-Keyes Family | jenniclark@mac.com |


| Name | Email |
|------|-------|
| Jenni Djafari Family | jentaco@gmail.com |
| Jenni Gelman Family | jennigelman@gmail.com |
| Jennie Anderson | jennie.e.anderson@gmail.com |
| Jennie Chen Family | jenry4a@yahoo.com |
| Jennie Evenson Family | jennie.evenson@gmail.com |
| Jennie Guzman Family | jenguzman79@gmail.com |
| Jennie Kit Family | jennieanddan@gmail.com |
| Jennie Koo Family | jenniekoo@gmail.com |
| Jennie Lill Family | jennie_lill@yahoo.com |
| Jennie Liu Family | jennie.liuwolper@gmail.com |
| Jennie Louie Family | louiejennie@yahoo.com |
| Jennie Mccashin Family | jennie.mccashin@gmail.com |
| Jennie Ottinger Family | jor8@mac.com |
| Jennie Robinette Family | cookiej18@hotmail.com |
| Jennie Skelton Family | juskelton@gmail.com |
| Jennie Solis Family | jennie.solis@gmail.com |
| Jennie Tong Family | jtlieu888@yahoo.com |
| Jennie Tran Family | jennie.m.tran@gmail.com |
| Jennifer Acton Family | jksollecito@gmail.com |
| Jennifer Albrecht Family | jenniferalbrecht3@gmail.com |
| Jennifer Anderson Family | jennie9371@msn.com |
| Jennifer Anderson Family | jennifermartling@gmail.com |
| Jennifer Aral Family | jennifwmc@gmail.com |
| Jennifer Assaf | jenassaf@yahoo.com |
| Jennifer Avila Family | jennavila5@gmail.com |
| Jennifer Babcock Family | changjen@gmail.com |
| Jennifer Barnes Family | jennifergbarnes@gmail.com |
| Jennifer Bellenger Family | jen.bellenger@gmail.com |
| Jennifer Benito-Kowalski Family | jennifer.benito@gmail.com |
| Jennifer Black-Foltin Family | marathonpace@hotmail.com |
| Jennifer Bland Family | roberjen@yahoo.com |
| Jennifer Block Family | jen.block@gmail.com |
| Jennifer Blomo Family | jennifer.blomo@gmail.com |
| Jennifer Borie Family | nikborie@gmail.com |
| Jennifer Boyes Family | jlboyes@gmail.com |
| Jennifer Brown Family | jbrown.gap@gmail.com |
| Jennifer Buhl Family | jennbuhl@me.com |
| Jennifer Burgis Family | jenburgis@gmail.com |
| Jennifer Caringella Family | caringella@mac.com |
| Jennifer Carstensen Family | jen.carstensen@gmail.com |
| Jennifer Caterino Family | jenncat6@hotmail.com |
| Jennifer Chan Family | jen.a.tan@gmail.com |
| Jennifer Chan Family | kmchan602@yahoo.com |
| Jennifer Chang Family | jennifer.daryl.wedding@gmail.com |
| Jennifer Chen Family | hjenny@gmail.com |
| Jennifer Chen Family | jen.chencn@gmail.com |
| Jennifer Chew Family | jenniferchewdds@gmail.com |
| Jennifer Chin Family | jennifer_chin@yahoo.com |
| Jennifer Chiou Family | jen.chiou@gmail.com |
| Jennifer Cho Family | jenmisun@gmail.com |
| Jennifer Choi Family | jensaten@hotmail.com |
| Jennifer Chong Family | jennchong2004@yahoo.com |
| Jennifer Choy Family | jychoy@hotmail.com |
| Jennifer Chu Family | jenniferpchu@gmail.com |

In re: Galileo Learning, LLC, *et al.*
Case No. 20-40857 (RLE)
Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 86 of 211    Page 76 of 199



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Jennifer Chung Family | jennchunglucy@gmail.com |
| Jennifer Churchill Family | jenn9544@yahoo.com |
| Jennifer Cohen Family | jencohenmd@yahoo.com |
| Jennifer Converse Family | jsantoro23@yahoo.com |
| Jennifer Cortez-Jones Family | jenniferacortez@gmail.com |
| Jennifer Crookston Family | jennycrookston@me.com |
| Jennifer Delaplane Family | jdlyles@yahoo.com |
| Jennifer Deng Family | jendjd@comcast.net |
| Jennifer Dodez Family | jenniferdodez@live.com |
| Jennifer Donahue Family | jcdonahue47@gmail.com |
| Jennifer Dugan Family | jennidugan@gmail.com |
| Jennifer Dunlop Family | jdunlopfletcher@gmail.com |
| Jennifer Enzweiler Family | willis.jen@icloud.com |
| Jennifer Erskine Family | jennerskine2412@gmail.com |
| Jennifer Falcon Family | jemfalcon@gmail.com |
| Jennifer Fan Family | jen.fan@gmail.com |
| Jennifer Fearnow Family | jennifer.fearnow@gmail.com |
| Jennifer Feeney Family | jennfeeney4@gmail.comm |
| Jennifer Ferris Family | jencferris@gmail.com |
| Jennifer Feuer-Crystal Family | jenbfeuer@yahoo.com |
| Jennifer Flowers Family | jenyangflowers@gmail.com |
| Jennifer Fong Family | jenniferk44@gmail.com |
| Jennifer Freedman Family | jenniferkfreedman@gmail.com |
| Jennifer Frost Family | rosebuden@hotmail.com |
| Jennifer Fulcher Family | jafulcher@gmail.com |
| Jennifer Furlong Family | jfurlong1210@gmail.com |
| Jennifer Gardner Family | jenn8186@gmail.com |
| Jennifer Giedt Family | jenniest@gmail.com |
| Jennifer Gillis Family | terraciano@gmail.com |
| Jennifer Goldberg | jennifer.h.goldberg@gmail.com |
| Jennifer Gordon Family | jehorn2003@yahoo.com |
| Jennifer Green Family | jengreen327@gmail.com |
| Jennifer Gross Family | jbaylson@gmail.com |
| Jennifer Guran Family | jenniferguran@gmail.com |
| Jennifer Hart Family | jennyhart@me.com |
| Jennifer Hersch Family | jenhersch@gmail.com |
| Jennifer Hill Family | jsm2a@allstate.com |
| Jennifer Honan Family | miss.jennifer.mae@gmail.com |
| Jennifer Hsieh Family | familyajag@gmail.com |
| Jennifer Hsu Family | jennifer.hsu@me.com |
| Jennifer Huang Family | jenniferhuang601@gmail.com |
| Jennifer Huber Family | jenniferhuber@live.com |
| Jennifer Huber Family | jennlhuber@aol.com |
| Jennifer Isaacson Family | jenniferisaacson@yahoo.com |
| Jennifer Ishii-Yu Family | jishii11@aol.com |
| Jennifer Jeffers Family | jennifer.r.jeffers@gmail.com |
| Jennifer Jenkins Family | jen@giantartists.com |
| Jennifer Jiang Family | jezuzphreek@gmail.com |
| Jennifer Joun Family | juliepark79@gmail.com |
| Jennifer Junkin Family | jjunkin@hawaii.edu |
| Jennifer Kang Family | jennykang1@gmail.com |
| Jennifer Kelly Family | jjckerns@gmail.com |
| Jennifer Kessler Family | jenmetas@gmail.com |
| Jennifer Kim Family | jenniferkim1@gmail.com |



## Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Jennifer Kim Family | jennkim12@gmail.com |
| Jennifer Kim Family | kimjennifer@gmail.com |
| Jennifer Kung Family | jen@ikedamachi.com |
| Jennifer Laird-Manfre Family | jenlmanfre@yahoo.com |
| Jennifer Lam | jenslam@gmail.com |
| Jennifer Lam Family | jenlam0126@yahoo.com |
| Jennifer Langsdale Family | jenn102305@aol.com |
| Jennifer Larocque Family | jenbredel@hotmail.com |
| Jennifer Lee Family | tuliplee80@gmail.com |
| Jennifer Leicht Family | j.leicht@yahoo.com |
| Jennifer Leipham | leiphamj@yahoo.com |
| Jennifer Liang Family | liangjennifer@yahoo.com |
| Jennifer Liao Family | jenliao@gmail.com |
| Jennifer Lin Family | jwmocha@yahoo.com |
| Jennifer Lin Family | jycho@post.harvard.edu |
| Jennifer Logue Family | ifer510@gmail.com |
| Jennifer Loomis Family | loomis_jen@yahoo.com |
| Jennifer Lou Family | thekolous@gmail.com |
| Jennifer Love Family | jenrlove@yahoo.com |
| Jennifer Love Family | jentaylor12@gmail.com |
| Jennifer Macy Family | jmacy@larderbakingco.co |
| Jennifer Mallamud Family | jennifer.haft@gmail.com |
| Jennifer Manago Family | jen_goya@yahoo.com |
| Jennifer Manibusan Family | jenmanibusan@comcast.com |
| Jennifer Mar Family | jenniferannmar@gmail.com |
| Jennifer Marshall Family | jennbonzagni@sbcglobal.net |
| Jennifer Martinsen Family | jenmartinsen1@gmail.com |
| Jennifer Mattimoe Family | jmattimoe1@gmail.com |
| Jennifer Mattson Family | mattson.jennifer@gmail.com |
| Jennifer Maxwell Family | jhlong1@gmail.com |
| Jennifer Mcbride Family | mcbridedvm@earthlink.net |
| Jennifer Mcclure Family | jennifermhewitt@gmail.com |
| Jennifer Mcdonnell Family | jmcdonnell@collegeboard.org |
| Jennifer Mcelroy Family | kevjenmcelroy@gmail.com |
| Jennifer Mckown Family | jenamina78@yahoo.com |
| Jennifer Mcrae Family | jenanddave08@gmail.com |
| Jennifer Merritt Family | jmerritt@scu.edu |
| Jennifer Meyers Family | jennifermeyers93@gmail.com |
| Jennifer Miller Family | jenmiller1073@gmail.com |
| Jennifer Miller Family | jennifer.l.miller@disney.com |
| Jennifer Miller Family | jmillmd74@gmail.com |
| Jennifer Miller Family | jmmiller8@gmail.com |
| Jennifer Ming Family | jennif.ming@gmail.com |
| Jennifer Montesi Family | jennifer.montesi@gmail.com |
| Jennifer Moore Family | jen@moorerealestategroup.com |
| Jennifer Moseley Family | jen.bostrom@gmail.com |
| Jennifer Moumneh Family | jmoumneh@gmail.com |
| Jennifer Nelson Family | kerekesj@gmail.com |
| Jennifer Nguyen Family | jennifer_jordan43207@yahoo.com |
| Jennifer Nulty Family | jennandpat@live.com |
| Jennifer O'Mahony Family | shumila789543.2@gmail.com |
| Jennifer Pak Family | pak.jenn@gmail.com |
| Jennifer Park Family | jennymapark@gmail.com |
| Jennifer Park-Way Family | jennifer@wayfamily.net |



| Name | Email |
|------|-------|
| Jennifer Pasinosky | jpasinosky@hotmail.com |
| Jennifer Peo-Nysmith Family | jenniferpeo@gmail.com |
| Jennifer Perera Family | jenniferlperera@gmail.com |
| Jennifer Powers Family | jennifer.c.powers@gmail.com |
| Jennifer Recacho Family | recachofamily@cs.com |
| Jennifer Redwitz Family | jredwitz22@gmail.com |
| Jennifer Rickard Family | jennifer.r.rickard@gmail.com |
| Jennifer Robinson | jenmorris102@yahoo.com |
| Jennifer Roost Family | jenroost@yahoo.com |
| Jennifer Rose Family | jrose@tjrinc.com |
| Jennifer Rowe Family | jennrowe39@yahoo.com |
| Jennifer Rudolph Family | jennifer.rudolph13@gmail.com |
| Jennifer Russell Family | russellgrondahl@yahoo.com |
| Jennifer Samsel Family | jsamsel4572@gmail.com |
| Jennifer Schmutzler Family | jenntraylor@gmail.com |
| Jennifer Segalla-Yan Family | jen_segalla@yahoo.com |
| Jennifer Shah Family | jenshah10@gmail.com |
| Jennifer Sharma Family | jenni_sharma@hotmail.com |
| Jennifer Shaw | jennifer.shaw@me.com |
| Jennifer Shek | lydorn@hotmail.ocm |
| Jennifer Shock Family | jennyshock@gmail.com |
| Jennifer Singler Family | jennifermsingler@gmail.com |
| Jennifer Siragusa Family | jdsiragusa@outlook.com |
| Jennifer Snyder Family | jenni4snyder@gmail.com |
| Jennifer Spaith Family | jennifermarielane@hotmail.com |
| Jennifer Stripe Family | jenn.stripe@gmail.com |
| Jennifer Tarn Family | jennifer_gin_lee@hotmail.com |
| Jennifer Taylor Family | jenn.c.taylor@gmail.com |
| Jennifer Taylor Family | jenniferbtaylor@gmail.com |
| Jennifer Teng Family | jennteng@gmail.com |
| Jennifer Tesauro Family | jentesauro@comcast.net |
| Jennifer Tsai Family | jptsai6767@hotmail.com |
| Jennifer Turner Family | jennifernjustice@yahoo.com |
| Jennifer Vergara Family | jberrueta@gmail.com |
| Jennifer Villarreal Family | chickytown@gmail.com |
| Jennifer Voss | jenvossrn@gmail.com |
| Jennifer Wade Family | jenn@jwadepr.com |
| Jennifer Wall Family | jenniellingson@gmail.com |
| Jennifer Wang Family | jennlu10@gmail.com |
| Jennifer Warren Family | tigeress@gmail.com |
| Jennifer Weedn Family | jenyang01@gmail.com |
| Jennifer Weiss Family | cest4chans@gmail.com |
| Jennifer Welch Family | jwelch510@gmail.com |
| Jennifer Whitley Family | jnlvy@yahoo.com |
| Jennifer Wilson Family | jennygwilson@gmail.com |
| Jennifer Wolf Family | jennifermwolf@hotmail.com |
| Jennifer Wolf Family | wolfjennifer22@sbcglobal.net |
| Jennifer Wong Family | jenniferwong888@gmail.com |
| Jennifer Wong-Ma Family | jwong.ucla@gmail.com |
| Jennifer Wray Family | jenmironicki@yahoo.com |
| Jennifer Wu Family | jenwu28@gmail.com |
| Jennifer Wu Family | wumoccia@gmail.com |
| Jennifer Yoo Family | jennyyoo@gmail.com |
| Jennifer Yu Family | jenniferjingwang@gmail.com |


| Name | Email |
|------|-------|
| Jennifer Yu Family | thomas.li@gmail.com |
| Jenniffer Pangilinan Family | jennifferpab@gmail.com |
| Jenny Angel Family | jenny.angel@gmail.com |
| Jenny Au Family | jenny_au@sbcglobal.net |
| Jenny Austin Family | jaa293@gmail.com |
| Jenny Bailey Family | jennyhopebailey@yahoo.com |
| Jenny Balestrini Family | jbalestrini@gmail.com |
| Jenny Cao Family | jennysh.cao@gmail.com |
| Jenny Chang Family | jessejenny@gmail.com |
| Jenny Chen | jenchen326@gmail.com |
| Jenny Cheng Family | jennylin80@hotmail.com |
| Jenny Chou Family | jennyschou@yahoo.com |
| Jenny Fineman Family | jennyfineman@gmail.com |
| Jenny Green Family | missjennygreen@gmail.com |
| Jenny Guo Family | jennyqyguo@gmail.com |
| Jenny Hledik Family | jennifer.erhart@gmail.com |
| Jenny Huang Family | jenhua@gmail.com |
| Jenny Hwang Family | jenny.hwang.uga@gmail.com |
| Jenny Jones Family | jenny.a.mok@gmail.com |
| Jenny Juday Family | judayjenny@gmail.com |
| Jenny Kim Family | jenikim@gmail.com |
| Jenny Lam Family | jennysuejinlam@gmail.com |
| Jenny Lapetina Family | jennylapetina@gmail.com |
| Jenny Lee Family | jibilee@gmail.com |
| Jenny Link Family | jennycoon@gmail.com |
| Jenny Mason Family | jenny@mason.io |
| Jenny Mcneill Family | jenmcpham@yahoo.com |
| Jenny Nelson Family | jennyellis@hotmail.com |
| Jenny Nugent Family | jennylinnugent@gmail.com |
| Jenny Olson Family | jenn.olson@gmail.com |
| Jenny Pan Family | jyin001_99@yahoo.com |
| Jenny Roy Family | jenny2roy@gmail.com |
| Jenny Shaw Family | jenny.degeus@gmail.com |
| Jenny Shin Family | jshin2002@gmail.com |
| Jenny Stevens Family | jenny.r.stevens@gmail.com |
| Jenny Thi Family | jthi741@gmail.com |
| Jenny Tien Family | jwtien@gmail.com |
| Jenny Tseng | jennytseng2003@yahoo.com |
| Jenny Uchida Family | jennyuchida@gmail.com |
| Jenny Vanacker Family | jenny.norenberg@gmail.com |
| Jenny Vu Family | rennyvaird@gmail.com |
| Jenny Wong Family | jennyshih08@gmail.com |
| Jenny Wong Family | ponytails621@hotmail.com |
| Jenny Yeh Family | jc2510@gmail.com |
| Jenny Yeh Family | yehjjj@yahoo.com |
| Jenny Yoo Family | seoljennylee@gmail.com |
| Jenny Zuo Family | jennyzuo2012@gmail.com |
| Jensen Barna Family | jensen.barna@yahoo.com |
| Jeongeun Kim Family | jekim78@gmail.com |
| Jeounghye Han Family | jhpiano@hotmail.com |
| Jeremiah Horrocks Family | overmanmool@gmail.com |
| Jeremy Black Family | jablack@gmail.com |
| Jeremy Hageman Family | jjhageman@gmail.com |
| Jeremy Page Family | pageamok@gmail.com |

Case 20-40857      Doc# 45      Filed: 05/18/20      Entered: 05/18/20 17:34:00      Page 80 of 199



| Name | Email |
|------|-------|
| Jeremy` Beam Family | jbeam_03@yahoo.com |
| Jeri Shanteau Family | jeri.shanteau@gmail.com |
| Jericho Gilmore Family | jericho.gilmore@gmail.com |
| Jerome Kuptz Family | jeromekuptz@gmail.com |
| Jerome Sak Family | jeromesak@gmail.com |
| Jerrie Chen Family | jerrie.chen@gmail.com |
| Jerrilyn Wong Family | jerrilyn222@gmail.com |
| Jesiesis Tan Family | jesie.tan@gmail.com |
| Jess Koehler Family | jesskoehler@me.com |
| Jessamyn Schaller Family | jessamynf@gmail.com |
| Jesse Clarke Family | jessecarmel@gmail.com |
| Jesse Mcfarland Family | jessemmcfarland@gmail.com |
| Jesse Montano Family | djardmore@gmail.com |
| Jesse W. Raskin Family | jesse.raskin@gmail.com |
| Jessica Agte Family | jessica.agte@gmail.com |
| Jessica Allan Family | jessiemyers22@gmail.com |
| Jessica Armstrong Family | jessiearmstrong@gmail.com |
| Jessica Arthurs Family | arthurs.jessica@gmail.com |
| Jessica Auerbach Family | jessica.t.auerbach@gmail.com |
| Jessica Bargon Family | jessicabargon@gmail.com |
| Jessica Battaini Family | jsbattaini@yahoo.com |
| Jessica Bedoya Family | jessbeya@hotmail.com |
| Jessica Boyle Family | boylejessica@hotmail.com |
| Jessica Campbell Family | jessica.campbell@gmail.com |
| Jessica Castillo Family | jeskah2@yahoo.com |
| Jessica Chan Family | jchan2000@gmail.com |
| Jessica Cooper Family | jessicaoverdorf@gmail.com |
| Jessica Costanzo Family | costanzo.jessica@gmail.com |
| Jessica Cummins Family | jessica.weiss@gmail.com |
| Jessica Dang Family | jessica.l.dang@gmail.com |
| Jessica Dulin Family | jessica.dulin@gmail.com |
| Jessica Dulle Family | jessica.nyman@gmail.com |
| Jessica Duque Family | jessica.duque@gmail.com |
| Jessica Ebert | jebert@gmail.com |
| Jessica Ebert Family | jebert@gmail.com |
| Jessica Ellison Family | ergojessica@gmail.com |
| Jessica Farber Family | drjessicafarber@gmail.com |
| Jessica Ferguson Family | fergusonjess@yahoo.com |
| Jessica Fisher Family | jessfisher1@gmail.com |
| Jessica Forster Family | jessica.k.forster@gmail.com |
| Jessica Gold Family | jmay35@gmail.com |
| Jessica Hamrick Family | hamrick415@gmail.com |
| Jessica Han Family | jessica.q.li@gmail.com |
| Jessica Harvill Family | jessica.m.harvill@gmail.com |
| Jessica Hermosura Family | jlhermosura@gmail.com |
| Jessica Higgins Family | jesshiggins27@gmail.com |
| Jessica Hollinger | jessica.d.hollinger@gmail.com |
| Jessica Hollinger Family | jessica.d.hollinger@gmail.com |
| Jessica Hollman Family | jessicahollman@gmail.com |
| Jessica Ittner Family | jittner@gmail.com |
| Jessica Jencek Family | jessicalifornia@hotmail.com |
| Jessica Jow Family | jjow96@yahoo.com |
| Jessica Kim | jesskim@gmail.com |
| Jessica Kim Family | jesskim@gmail.com |



| Name | Email |
|------|-------|
| Jessica Kim Family | kim.suyeon@yahoo.com |
| Jessica Kintner Family | jessicakintner@gmail.com |
| Jessica Klem Family | jessica.c.king@gmail.com |
| Jessica Ko Family | gi539@yahoo.com |
| Jessica Koay Family | jessica_koay@hotmail.com |
| Jessica Kusmana Family | tangeduclass@gmail.com |
| Jessica Liou Family | jessicajko@gmail.com |
| Jessica Lordan Family | lordan.jessica@gmail.com |
| Jessica Marantz Family | jessica.l.marantz@gmail.com |
| Jessica Marshall Family | marshallj@smccd.edu |
| Jessica Marta Family | drmjdc@gmail.com |
| Jessica Mcgovern Family | jkvalerio@gmail.com |
| Jessica Morales Family | jessicam650@gmail.com |
| Jessica Murray Family | murrayfamily805@gmail.com |
| Jessica Nienhueser Family | hammerj77@comcast.net |
| Jessica Nunez Family | jesscolon08@gmail.com |
| Jessica Pablo Family | jcarpo.pablo@gmail.com |
| Jessica Pazirandeh Family | paz.jess@gmail.com |
| Jessica Persson Family | jessparkpersson@gmail.com |
| Jessica Presto Family | theprestos@gmail.com |
| Jessica Quan Family | jessicaquan27@gmail.com |
| Jessica Rampel Family | jess.rampel@gmail.com |
| Jessica Rao Family | jessicayrao@gmail.com |
| Jessica Reineck Family | reinecks@gmail.com |
| Jessica Sanford Family | jessi1996@hotmail.com |
| Jessica Schellinck Family | jcschellinck@gmail.com |
| Jessica Selgrath Family | jessicaselgrath@gmail.com |
| Jessica Shepard Family | tshepard@ggusd.us |
| Jessica Sims Family | aaron.jessi@gmail.com |
| Jessica Slter Family | jesskslater@gmail.com |
| Jessica Spiker Family | jessica.m.spiker@gmail.com |
| Jessica Stern Family | jesrstern@gmail.com |
| Jessica Stitt Family | jas82776@gmail.com |
| Jessica Strohmann Family | danforliu@gmail.com |
| Jessica Tan Family | qmei2@cps.edu |
| Jessica Teisch Family | j.teisch@sbcglobal.net |
| Jessica Thomas Family | jessicalwelsh@hotmail.com |
| Jessica Tilton Family | jesstilton@hotmail.com |
| Jessica Tiwari Family | ophelius21@gmail.com |
| Jessica Trogler Family | jessica.trogler@gmail.com |
| Jessica Tse-Riehl Family | jesstse28@yahoo.com |
| Jessica Uppal Family | uppal.jessica@gmail.com |
| Jessica Van Family | jessica.vanziffle@gmail.com |
| Jessica Warpehoski Family | jessicawarpehoski@gmail.com |
| Jessica Williams Family | jaminda.williams@gmail.com |
| Jessica Wilson Family | itsjessicawilson@gmail.com |
| Jessica Xu Family | jessica.xu2007@gmail.com |
| Jessica Yang Family | jessiyang@gmail.com |
| Jessica Yu Family | yjessica411@gmail.com |
| Jessie Huang Family | jdragonflyj@hotmail.com |
| Jessie Huang Family | jessie07302@yahoo.com |
| Jessie Hwang Family | jessieyh@yahoo.com |
| Jessie Jacob Family | jessiekjacob@gmail.com |
| Jessie Kael Family | jessiedemaio@gmail.com |


| Name | Email |
|------|-------|
| Jessie Kornberg Family | jessie.kornberg@gmail.com |
| Jessie Tafoya Family | jessie_tafoya@yahoo.com |
| Jessie Weiser Family | jweiser1226@gmail.com |
| Jessy Chan Family | jessyccw@yahoo.com |
| Jessy Tseng Family | jessytseng@yahoo.com |
| Jhankruti Parikh Family | jhankruti@gmail.com |
| Ji Ae Kim Family | jiae.kimm@gmail.com |
| Ji Hey Family | ekiss76@gmail.com |
| Ji Lu Family | j11u@live.com |
| Ji Rhee Family | jojochevy@gmail.com |
| Ji Yeon Hong Family | kongjeee@gmail.com |
| Jia Ann Yang | jiaann.yang@gmail.com |
| Jia Lei Family | ivyschool25@gmail.com |
| Jia Qiu Family | himeqiu@gmail.com |
| Jia Wang Family | jia.wang.phd@gmail.com |
| Jia Zhao Family | zhaojia0814@gmail.com |
| Jiabao Zhang Family | michelle_zjb@yahoo.com |
| Jiadi Li Family | jiadi.li@hotmail.com |
| Jiali Zhao Family | jializhao0722@gmail.com |
| Jialing Liu Family | eliujl@gmail.com |
| Jiaming Zhang Family | phoenixsbk.com |
| Jian (Jenny) Cai Family | email2jennyc@yahoo.com |
| Jian Zhang Family | jianzhang.zj@gmail.com |
| Jian Zou Family | johnzou@icloud.com |
| Jianfeng Jia Family | jianfeng.jia@gmail.com |
| Jiangang Liang Family | jiangangliang@hotmail.com |
| Jianhua Han Family | charliehan888@yahoo.com |
| Jianning Yang Family | ggcc_deal@yahoo.com |
| Jianxia Zhang Family | zhangjianxia@gmail.com |
| Jiao Yu Family | yj_xiaoqiao@hotmail.com |
| Jiaoming Chen Family | chenjiaoming@gmail.com |
| Jiawen Lu Family | jiawenc_lu@gmail.com |
| Jie Chen | janejiechen@aol.com |
| Jie Li Family | jie.lee0719@gmail.com |
| Jie Lin Family | jlin3@yahoo.com |
| Jie Liu Family | jie.liu@gmail.com |
| Jie Luo Family | sadie_jil@hotmail.com |
| Jie Yang Family | krissy_yang@hotmail.com |
| Jie Yuan | thelegopotter@hotmail.com |
| Jie Zhang Family | jiezhangalice@gmail.com |
| Jieun Kim Family | jekim1203@hotmail.com |
| Jigna Patel Family | jspatel117@hotmail.com |
| Jihun Oh Family | ozfoot@gmail.com |
| Jihye Hur Family | hurxx037@gmail.com |
| Jihyun In Family | jihyun.in@gmail.com |
| Jihyun Lee Family | ljh0919@gmail.com |
| Ji-Hyun Park Family | jpark0306@gmail.com |
| Jill Bunney Family | jillbunney@yahoo.com |
| Jill Deitch Family | jill@jdeitch.com |
| Jill Digiacomo Family | jill.digiacomo@heart.org |
| Jill Duebelbeis Family | jill.duebelbeis@adp.com |
| Jill Melvin Family | jillmelvin2010@gmail.com |
| Jill Morowitz Family | jill@morowitz.com |
| Jill Perlman Family | jillperlman@gmail.com |



| Name | Email |
|------|-------|
| Jill Peterson Family | jmpeterson890@gmail.com |
| Jill Rosenberg Family | jpottel@gmail.com |
| Jill Roush Family | jcichorz@hotmail.com |
| Jill Salelanonda Family | jnfletcher@gmail.com |
| Jill Sample Family | jillsample@me.com |
| Jill Sanford Family | jillsanford27@gmail.com |
| Jill Sentz Family | jillsentz@me.com |
| Jill Stapleton Family | jilltstapleton@gmail.com |
| Jill Vander Family | jill.vanderborght@gmail.com |
| Jill Woodworth Family | jillwoodworth@gmail.com |
| Jill Young Family | jillguidi@gmail.com |
| Jillana Papparides Family | jillana.papparides@gmail.com |
| Jillian Chown Family | jillian.chown@gmail.com |
| Jillian Hochstetler Family | jillian.hochstetler@gmail.com |
| Jillian Loew Family | jillian.m.rice@gmail.com |
| Jillian Pesin-Fulop | pesinfulop@gmail.com |
| Jillian Rosenbach Family | jillianbach@yahoo.com |
| Jillianne Libbe Family | jillianne86@gmail.com |
| Jim Fung Family | jim_fung@yahoo.com |
| Jim Hunsaker Family | czarcohunsaker@yahoo.com |
| Jim Pesavento Family | jim.pesavento@gmail.com |
| Jim Salvia Family | jimsalvia@gmail.com |
| Jimin Hu Family | susan.hjm@gmail.com |
| Jimin Kim Family | jmdori206@gmail.com |
| Jimmy He Family | jmarquis@valleycollege.edu |
| Jimmy Kuei Family | jk88cal@hotmail.com |
| Jimmy Li Family | tekwind81@gmail.com |
| Jin Chang Family | myjs0118@gmail.com |
| Jin Kwang Family | h7039975@empal.com |
| Jin Weng Family | 13911826572@139.com |
| Jin Yoo-Kim Family | jinyookim@gmail.com |
| Jinah Choi Family | jinah.choi@gmail.com |
| Jinanne Tabra Family | jinanne@gmail.com |
| Jincheng Li Family | annezou@gmail.com |
| Jing Han Family | zdf31@yahoo.com |
| Jing Hu Family | jing_hu8888@hotmail.com |
| Jing Huang Family | jinghuang@gmail.com |
| Jing Lin Family | linjing1155@hotmail.com |
| Jing Mahrus Family | jingyoureceipts@gmail.com |
| Jing Tan Family | jingtan2008@gmail.com |
| Jing Wang Family | yituqingcao@gmail.com |
| Jing Xin Family | alexzhixingli@gmail.com |
| Jing Xu Family | jingxuhu@gmail.com |
| Jing Yang Family | jyang.ct@gmail.com |
| Jing Zhao Family | jing.zhao204@gmail.com |
| Jingjin Harms Family | harmsjean@gmail.com |
| Jingjing Duan Family | duanjingjing@gmail.com |
| Jingqin Su Family | susustudio@gmail.com |
| Jingting Lu Family | kim_lu2000@yahoo.com |
| Jingyan Zuo Family | jingyanzuo@gmail.com |
| Jingyuan Huang Family | jingyuan.huang@gmail.com |
| Jinhui Pan Family | jinhuipan@gmail.com |
| Jinhwa Paradowicz Family | chrisandginap@gmail.com |
| Jinling He Family | kandyhee@gmail.com |


| Name | Email |
| --- | --- |
| Jinny Lung Family | jinny.lung@gmail.com |
| Jinny Suh Family | jinnysuh@gmail.com |
| Jinshan Wang Family | sunny00wang@gmail.com |
| Jinwei Gu Family | gujinwei@gmail.com |
| Jinyan Qiu Family | qiujinyan88@gmail.com |
| Jiong Shen Family | jshendwg@gmail.com |
| Jisun Lee Family | vision8024@naver.com |
| Jiun Yang Family | jiun.yang@gmail.com |
| Jiwon Chang Family | jiwonchang@gmail.com |
| Jiwon Lee Family | jiwonchoi@gmail.com |
| Jixin Yu | drjixinyu@gmail.com |
| Jiyoung Kang Family | sugaram@gmail.com |
| Jj Chu | ellaforpresident@gmail.com |
| Jj Watson Family | j2watson@gmail.com |
| Jo Deberry Family | jodeberry1@gmail.com |
| Jo Golub Family | jo.golub@gmail.com |
| Joan Meyer | joan.h.meyer@gmail.com |
| Joann Cho Family | jw8lkerch0@gmail.com |
| Joann Liao Family | joann.liao@gmail.com |
| Joann Lo Family | cassowary00@hotmail.com |
| Joann Suen Family | joann.suen@gmail.com |
| Joanna Bear Family | jbear@jcresorts.com |
| Joanna Bettinger Family | joanna_bettinger@alumni.brown.edu |
| Joanna Camacho Family | a.stahly95@gmail.com |
|  | joannasf@yahoo.com |
| Joanna Cardema Family | jdodd77@gmail.com |
| Joanna Clinton Family | jo.arhon@gmail.com |
| Joanna Ellis Family | joannaellis1@gmail.com |
| Joanna Fritzsche Family | jomegdadi@hotmail.com |
| Joanna Godar Family | jgodar1231@yahoo.com |
| Joanna Gonsalves Family | jgonsal@gmail.com |
| Joanna Kalinowski Family | asia39@comcast.net |
| Joanna Kaplan Family | joanna.kaplan@gmail.com |
| Joanna Mino Family | joannaaguilus@yahoo.com |
| Joanna Oda Family | elizabethleeoda@gmail.com |
| Joanna Stockton Family | jkardinal@yahoo.com |
| Joanna Sun Family | joannachi@gmail.com |
| Joanna Weinstein Family | joanna.weinstein@gmail.com |
| Joanna White Family | joannasimwhite@gmail.com |
| Joanne Cain Family | jmdcain@gmail.com |
| Joanne Camantigue Family | rand_joan@yahoo.com |
| Joanne Gunsberg Family | jogunsberg@gmail.com |
| Joanne Kuy Family | joanne_liao@yahoo.com |
| Joanne Marchi-Yegge Family | joannemy@outlook.com |
| Joanne Narcisse Family | joanne.narcisse@gmail.com |
| Joanne Pho Family | joanne320@gmail.com |
| Joanne Routsolias Family | jroutsolias@gmail.com |
| Joanne Shen Family | joannejshen@gmail.com |
| Joanne Sy Family | joannesy23@gmail.com |
| Joanne Wong Family | joannewong2001@yahoo.com |
|  | davewolbert@yahoo.com |
| Joanne Wu Family | peglegjo.wu@gmail.com |
| Joanne Zucca Family | jzucca@frk.com |
| Joceana Ribeiro-Wai | joceana.rw@gmail.com |


| Name | Email |
|------|-------|
| Joceana Wai Family | joceana.rw@gmail.com |
| Jocelyn Freborg Family | jrobson@gmail.com |
| Jocelyn Nee Family | jnee1@yahoo.com |
| Jocelyn Pang Family | stejoc@gmail.com |
| Jocelyne Vistan Family | jocvistan@gmail.com |
| Joclyn Mcmanimen Family | joclyn.sanford@gmail.com |
| Jodi Alexander Family | jodibalexander@gmail.com |
| Jodi Bobb Family | jodiclarkbobb@yahoo.com |
| Jodi Cobalt Family | jodicobalt@gmail.com |
| Jodi Golm Family | jodimholland@yahoo.com |
| Jodi Helffenstein Family | jhelffenstein@gmail.com |
| Jodi Hildebrand Family | hildebrand.jodi@gmail.com |
| Jodi Janzen Family | jodi.janzen@gmail.com |
| Jodi Piercy Family | jkobashi@gmail.com |
| Jodie Segal Family | jodiesegal@yahoo.com |
| Jody Campbell Family | sendtojody@gmail.com |
| Jody Gale Family | jodygale@gmail.com |
| Jody Gilmyers Family | jgilmer_99@yahoo.com |
| Jody Rossi Family | sj_jodah@yahoo.com |
| Joe Chung Family | jchung79@hotmail.com |
| Joe Frontiera Family | jfrontiera@yahoo.com |
| Joe Grandis Family | joegrandis@yahoo.com |
| Joe Guerrero Family | joe.guerrero.jr@gmail.com |
| Joe Ng Family | joeng1688@gmail.com |
| Joel Rubinstein Family | joelkrubinstein1963@gmail.com |
| Joel Taylor Taunya Taylor Family | joeltc21@aol.com |
| Joelle Lam Family | joelle.lam@gmail.com |
| Joellen Cattapan Family | joellenwindau@gmail.com |
| Jo-Ellen Zeitlin Family | joellenp@gmail.com |
| Joesph Sutherland Family | jinamarina@gmail.com |
| Joey Solomon Family | joeycsolomon@gmail.com |
| Johanna Abend Family | johannaabend@yahoo.com |
| Johanna Andren Family | thefamilyandren@gmail.com |
| Johanna Lui Family | jlui7888@yahoo.com |
| Johanna Philipps Family | johanna.philipps@gmail.com |
| Johanna Salguero Family | johanna_salguero@yahoo.com |
| Johanna Werther Family | johanna@werther.org |
| Johannes Royset Family | joroyset@nps.edu |
| John Awad Family | jodin99@gmail.com |
| John Bao Family | johnjbao@gmail.com |
| John Beman Family | jmbeman@gmail.com |
| John Cantrell Family | jd@goodrobot.net |
| John Chau Family | weuahc@yahoo.com |
| John Curley Family | djjohncurley@gmail.com |
| John Friberg Family | johnefriberg@gmail.com |
| John Glenn Family | kate.aiken@gmail.com |
| John Henson Family | henson.john@gmail.com |
| John Jamoles Family | te8bag@gmail.com |
| John Kendall Family | elizkendall@gmail.com |
| John Kepler Family | john.kepler@gmail.com |
| John Kopp Family | sideshowtoby@hotmail.com |
| John Lee Family | leej10@sfusd.edu |
| John Lidis Family | johnlidis9@gmail.com |
| John Lugo Family | john.lugo82@gmail.com |



| Name | Email |
|------|-------|
| John Martin Family | martiniii88@gmail.com |
| John Messier Family | john_messier@hotmail.com |
| John Patrck Family | jpat.sf@gmail.com |
| John Paul Reid Family | jpreid@gmail.com |
| John Rehling Family | jarehling@yahoo.com |
| John Sanders Family | jrherndo@yahoo.com |
| John Sellers Family | cyberchristine@hotmail.com |
| John St.Georges Family | johnstgeorges@yahoo.com |
| John Topinka Family | toe1970@hotmail.com |
| John Tressa Family | harbor3111@yahoo.com |
| John Young | jnyoung2@yahoo.com |
| Johnny Chiang Family | eandkc@icloud.com |
| Johnny Enoch Family | yashopp14@yahoo.com |
| Joi Torrence-Hill Family | jtorrencehill@gmail.com |
| Joke Fincioen Family | joke@jokeproductions.com |
| Jolene Egan Family | egan.jolene@gmail.com |
| Jolene Ignowski Family | jignowski@yahoo.com |
| Jolene Mccall Family | jolenemccall@gmail.com |
| Jon Crawford Family | jon.f.crawford@gmail.com |
| Jon Schnitter Family | jschnitter@leapfrog.com |
| Jonah Weber Family | jmweber@gmail.com |
| Jonathan Adams | sbkeck@hotmail.com |
| Jonathan Brekan Family | brekan@sxu.edu |
| Jonathan Chu Family | meninx@gmail.com |
| Jonathan Claybaugh Family | jclaybaugh@gmail.com |
| Jonathan Galazka Family | jongalazka@gmail.com |
| Jonathan Gelman Family | valentinekang@gmail.com |
| Jonathan Gunderson Family | gundy80@gmail.com |
| Jonathan Kato Family | tak_kato@yahoo.com |
| Jonathan Lawrence Family | themaladroit@gmail.com |
| Jonathan Panganiban Family | jpanganiban@mednet.ucla.edu |
| Jonathan Paul Family | katpaul1@gmail.com |
| Jonathan Schaffer Family | schaffercrew@gmail.com |
| Jonathan Strober Family | jbsiphone@gmail.com |
| Jonathan Vona Family | evildcat@gmail.com |
| Jonathan Weissglass Family | jonathanweissglass@aya.yale.edu |
| Jonathan Zazove Family | jzazove@gmail.com |
| Jongwoo Hong Family | smart799@naver.com |
| Joni Williamson Family | joniwilliamson6@gmail.com |
| Jonna Jackson | jonnanelson@hotmail.com |
| Joo Cho Family | joowonim@gmail.com |
| Joohee Lim Family | sawtronsj@gmail.com |
| Joon Lee Family | junola@naver.com |
| Joonhoc Park Family | skindoc4u@hanmail.net |
| Joonseok Cho Family | jewelssun@gmail.com |
| Joori Pak Family | jooripak@hotmail.com |
| Jooyeon Shchupak Family | joykshchupak@gmail.com |
| Jooyoung Oh | ohj0809@gmail.com |
| Jordan Cook Family | jordancook2000@yahoo.com |
| Jordan Golinkoff Family | jgolinkoff@gmail.com |
| Jordan Paul Family | jordan.paul@gmail.com |
| Jordan Stein Family | jrstein12@gmail.com |
| Jordana Hemberg Family | jordana.hemberg@gmail.com |
| Jordana Signer Family | jor@scribecity.com |


| Name | Email |
|------|-------|
| Joscelyn Mackay Family | jem71208@gmail.com |
| Jose Pluto Family | jose.pluto@gmail.com |
| Joseph Allen Family | joesf1979@gmail.com |
| Joseph Freed Family | joseph.freed@gmail.com |
| Joseph Grass Family | joseph.grass@gmail.com |
| Joseph Hong Family | mr.joe.hong@gmail.com |
| Joseph Leung Family | lyc1977@yahoo.com |
| Joseph Lin Family | bolognabin@gmail.com |
| Joseph Schliffer Family | schlij@gmail.com |
| Joseph Shalizi Family | kiyan1aa@gmail.com |
| Joseph Wong Family | joseph_wong@sbcglobal.net |
| Joseph Yang Family | joeyang@gmail.com |
| Josephine Cheng Family | soyaduck@gmail.com |
| Josephine Chun-Wood Family | jo_chun@yahoo.com |
| Josephine Lochbaum Family | jolochbaum@gmail.com |
| Josephti Cruz Family | josephti@gmail.com |
| Josh Oppenheimer Family | joshoppen@gmail.com |
| Josh Pierry Family | jkohashi@yahoo.com |
| Josh Rautenberg Family | bruisedliver@gmail.com |
| Josh Watanabe Family | park_lewis@yahoo.com |
| Josh Yakes Jessica Yakes Family | josh21yakes@yahoo.com |
| Joshua Carlon Family | joshua.carlon@gmail.com |
| Joshua Fenton Family | fenton.joshua@gmail.com |
| Joshua Legaspi Family | jlegaspi20@hotmail.com |
| Joshua Yunah Family | ch79.yi@gmail.com |
| Joshuah Mello Family | joshuahmel@gmail.com |
| Josiah Carlson Family | foosheena@yahoo.com |
| Josie Cheung Family | josiecheungster@gmail.com |
| Josie Haspel Family | josie.haspel@gmail.com |
| Josselyn Tom Family | jossie_len@hotmail.com |
| Joumana Dakour Family | gigidakour@gmail.com |
| Jovana Nazor Family | jovana.nazor@gmail.com |
| Joy Admana Family | admanjo@gmail.com |
| Joy Chu Family | joychu415@gmail.com |
| Joy Coleman Family | joylcoleman@yahoo.com |
| Joy Feld Family | joysfeld@yahoo.com |
| Joy Flores Family | jflores@urm.org |
| Joy Forsythe Family | joyforsythe@gmail.com |
| Joy Kim | joykimsf@gmail.com |
| Joy Kong Family | joyhsu@gmail.com |
| Joy Liu Family | jopyfish@icloud.com |
| Joya Celik Family | joya@mac.com |
| Joyce Chan Family | joyce0209@hotmail.com |
| Joyce Cheng | hui.joyce@hotmail.com |
| Joyce Cheng Family | chengsousa@gmail.com |
| Joyce Fang Family | hadayu2112@gmail.com |
| Joyce Huang | expressy@gmail.com |
| Joyce Hum Family | humy.joyce@gmail.com |
| Joyce Jung Family | joycecho.1107@gmail.com |
| Joyce King Family | joycekingyung@gmail.com |
| Joyce Koh Family | joycey2@gmail.com |
| Joyce Koivunen Family | joyce.koivunen@gmail.com |
| Joyce Lew Family | srndpdy@yahoo.com |
| Joyce Sloss Family | opera12mani@aol.com |

Case 20-40857    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 98 of 211


| Name | Email |
|------|-------|
| Joyce Tung Family | joyce.tung@gmail.com |
| Joyce Whang Family | chiuj@hotmail.com |
| Joyce Yim Family | joycelyim@yahoo.com |
| Joyia Moeller Family | joyia@aol.com |
| Jt Taylor Family | callmejt@gmail.com |
| Ju Young Lee Family | ononjy@gmail.com |
| Juan Colmenares Family | airagorry@gmail.com |
| Juan Francisco Family | juan_f_orozco@yahoo.com |
| Juan Xie Family | miyamoto117@hotmail.com |
| Juana Rodriguez Family | juana.r@icloud.com |
| Juang Luong Family | juangluong@yahoo.com |
| Juanita Leung Family | jl113@yahoo.com |
| Jude Garris Family | jajudes@yahoo.com |
| Judie Wilcox Family | judie@steevandjudie.net |
| Judith Alderman Family | judith4747@gmail.com |
| Judith Fendel Family | jyfendel@gmail.com |
| Judith Hay Family | judyhay24@gmail.com |
| Judy Bolstad Family | jbolstad0077@gmail.com |
| Judy Chan Family | jchan@kitchenlab.org |
| Judy Chang Family | judyh6@yahoo.com |
| Judy Chow Family | judy_c_chow@yahoo.com |
| Judy Ko Family | heyjudeko@gmail.com |
| Judy Lee | jlee838@yahoo.com |
| Judy Lee Family | lyra109@hotmail.com |
| Judy Mengbing Family | judymzhong@yahoo.com |
| Judy Pagtama Family | judy.yang@gmail.com |
| Judy Rochat Family | judy.rochat@gmail.com |
| Judy Rohn Family | rohn.jdr@gmail.com |
| Judy Schachter Family | weissjm@hotmail.com |
| Judy Sethna Family | jsethna@hotmail.com |
| Judy Shambo Family | judyshambo@comcast.net |
| Judy Stovall Family | judylynnstovall@gmail.com |
| Jue Cheng Family | peanutsjue@gmail.com |
| Jue Wang Family | yjyjwjwj@yahoo.com |
| Juhyun Seo Family | joyjlee@yahoo.com |
| Jui Ching Family | vickyliao76@gmail.com |
| Jui Didolkar Family | juididolkar@gmail.com |
| Jui Godbole Family | juigodbole@yahoo.com |
| Juichi Huang Family | lucy.j.huang@gmail.com |
| Julee Cheung Family | jleekwon@gmail.com |
| Julei Kim Family | juleik@yahoo.com |
| Juli Avedissian Family | jbroupinian@hotmail.com |
| Julia Arnold Family | jularnold@gmail.com |
| Julia Chen Family | juliaatduke@gmail.com |
| Julia Gonzales-Manton | juliagm@gmail.com |
| Julia Grant Family | juliagrant7@gmail.com |
| Julia Grinshpun Family | juliavexler@gmail.com |
| Julia Haffner | julie.haffner@yahoo.com |
| Julia Hsieh Family | juliahsieh@gmail.com |
| Julia Johnson Family | julia.fritzsche.johnson@gmail.com |
| Julia Kaltschmidt Family | jukaltschmidt@icloud.com |
| Julia Kato Family | julia.kato.m@gmail.com |
| Julia Lam Family | lunaviker@gmail.com |
| Julia Lira Family | jules_g27@hotmail.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Julia Maurer Family | juliamaurer2000@gmail.com |
| Julia Mitchell Family | jhmitche@sbcglobal.net |
| Julia Moore Family | julia.margaret@gmail.com |
| Julia Moran Family | juliawells@gmail.com |
| Julia Ng Family | hello@juliang.com |
| Julia Noh Family | julia.noh@lilaschool.com |
| Julia Povzner | julia.povzner@gmail.com |
| Julia Reardon Family | reardon.julia@gmail.com |
| Julia Rodrigues Family | julia.d.fisher@gmail.com |
| Julia Simon Family | juliesimon83@gmail.com |
| Julia Sitko Family | jvsitko@gmail.com |
| Julia Swenson Family | swenson.julia@gmail.com |
| Julia Velasco Family | juliag429@yahoo.com |
| Julia Zhu-Thompson Family | julezhu@yahoo.com |
| Julian Dao Family | cool123email@gmail.com |
| Julian Farrah Family | arfarrah@yahoo.com |
| Juliana Baldo Family | jvbaldo@gmail.com |
| Juliana Milani Family | julimaia@yahoo.com |
| Juliana Wong Family | anailuj7788@gmail.com |
| Julianna Hayes Family | jgassman@gmail.com |
| Julianna Kim Family | nicurn03@yahoo.com |
| Julianna Marton Family | julianna.marton@gmail.com |
| Julie Anderson Family | jlanderson225@sbcglobal.net |
| Julie Bai Family | jules415@gmail.com |
| Julie Bautista Family | jyoung1203@gmail.com |
| Julie Brame Family | ja_mayfield@yahoo.com |
| Julie Bustrum Family | juliehope@alt-routes.com |
| Julie Carlson | julieanncarlson@gmail.com |
| Julie Chai Family | julieschai@gmail.com |
| Julie Chaplin Family | jzak302@aol.com |
| Julie Chen Family | juliecchen@gmail.com |
| Julie Chu Family | juliemwu@gmail.com |
| Julie Drainville Family | jt1311@aol.com |
| Julie Epley Family | julie.epley@gmail.com |
| Julie Ertel | jswail@hotmail.com |
| Julie Fan Family | fandj06@gmail.com |
| Julie Fleischer Family | juliefleischer11@yahoo.com |
| Julie French Family | juliefrenchot@gmail.com |
| Julie Fullerton Family | jfathena@gmail.com |
| Julie Gantenbien Family | russellfindley@hotmail.com |
| Julie Garlikov Family | julie.garlikov@gmail.com |
| Julie Gidaspow Family | jgidaspow@gmail.com |
| Julie Go Family | juliego1@gmail.com |
| Julie Hahn Family | jhahn76@hotmail.com |
| Julie Ham Family | juliedong@gmail.com |
| Julie Hata Family | jkhata@gmail.com |
| Julie Hoheb | jhoheb@gmail.com |
| Julie Hoover Family | julie.hoover10@gmail.com |
| Julie Hsu Family | juliehsu1@gmail.com |
| Julie Hunkapiller Family | jhunkapiller@gmail.com |
| Julie Hybl Family | jwilkinson6611@yahoo.com |
| Julie Illi Family | julie.ann.illi@gmail.com |
| Julie Jair Family | juliejair@gmail.com |
| Julie Jefson Family | julie.jefson@gmail.com |



| Name | Email |
|------|-------|
| Julie Jones Family | jones.juy@gmail.com |
| Julie Kavanagh Family | julieptsang@gmail.com |
| Julie Kim Family | juliekim01@gmail.com |
| Julie Kimwhinston Family | juliekinla@yahoo.com |
| Julie Kras Family | krasjulie@gmail.com |
| Julie Labeach Family | julielabeach@gmail.com |
| Julie Ledford Family | juliej74@gmail.com |
| Julie Lee Family | eyaomjl@gmail.com |
| Julie Lentz Family | julie.lentz@gmail.com |
| Julie Little Family | julieclittle@yahoo.com |
| Julie Maemura-Tan Family | julie.maemura@gmail.com |
| Julie Mann Family | julieshanemann@gmail.com |
| Julie Martin Family | jujumart08@gmail.com |
| Julie Marzouk Family | juliegmarzouk@gmail.com |
| Julie Mccalmont Family | julie.mccalmont@gmail.com |
| Julie Milam Family | julie_milam@hotmail.com |
| Julie Miller Family | juliemlr@comcast.net |
| Julie Milstead Family | juliemilstead@gmail.com |
| Julie Park | park.ieong@gmail.com |
| Julie Patel Family | juliesterner@hotmail.com |
| Julie Paulson Family | jpaulson@sfsu.edu |
| Julie Payiatas Family | julie2p@gmail.com |
| Julie Peck Family | juliepeck@gmail.com |
| Julie Pierron Family | jduggan50@hotmail.com |
| Julie Rizco Family | 4boysrn@gmail.com |
| Julie Robbins Family | julierobbins7@yahoo.com |
| Julie Rossman Family | julie.rossman@yahoo.com |
| Julie Schneiderman Family | jschneiderman1@yahoo.com |
| Julie Shim Family | julie.shim@gmail.com |
| Julie Siripoke | teamsiripoke@gmail.com |
| Julie Sterk Family | j3anthony@yahoo.com |
| Julie Stevens Family | jstevensla@gmail.com |
| Julie Stewart Family | julie.ohara@gmail.com |
| Julie Strand Family | sfstrand@yahoo.com |
| Julie Such Family | jlprellop@gmail.com |
| Julie Van Oort Family | julievanoort@gmail.com |
| Julie White Family | julie.leary@gmail.com |
| Julie Wissink Family | julie@alum.mit.edu |
| Julie Youm Family | julie.youm@gmail.com |
| Julieanne Garcia Family | garciajulieanne@gmail.com |
| Julien Saito Family | julien.saito@gmail.com |
| Juliet Mcneil Family | mcneiljuliet@yahoo.com |
| Juliet Morita Family | juliet.vocal@gmail.com |
| Juliet Roth Family | julietsroth@gmail.com |
| Juliet Stoltey Family | jstoltey@gmail.com |
| Julieta Stubrin Family | jstubrin@gmail.com |
| Juliette Lizette Family | lizette_beedle@yahoo.com |
| Juliette Mackay Family | juliette@alumni.rice.edu |
| Juliette Sui Family | suij830@gmail.com |
| July Win Family | writetojuly@yahoo.com |
| Jumi Rho Family | lovejumi@gmail.com |
| Jun Huang Family | huangjun2001@gmail.com |
| Jun Hyung Park Family | park9.jh@gmail.com |
| Jun Li Family | liesl.jun@gmail.com |

Case: 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 91 of 211



| Name | Email |
|------|-------|
| Jun Ma Family | du1ran2mom@gmail.com |
| Jun Wang Family | nalysis@hotmail.com |
| Jun Yang Family | yjaroma2001@yahoo.com |
| June Chey Family | jichey@gmail.com |
| June Ong Family | juneandgerald@gmail.com |
| June Wang Family | junerwang@gmail.com |
| Junfang Shi Family | eileen.oak@gmail.com |
| Jung Eun Family | j.esther.kim@gmail.com |
| Jung In Park Family | pji2523@gmail.com |
| Jung Ryoung Park Family | jungrpark@gmail.com |
| Jungdae Kokotov Family | jungdae.lee@gmail.com |
| Jungeun Olivia Family | leebogartfamily@gmail.com |
| Junghye Choi Family | junghyechoi@gmail.com |
| Jungmo Cho Family | knightjmcomm@gamil.com |
| Jungpyo Hong Family | skyhjp@gmail.com |
| Jungwon Kim Family | jungwonkim6@gmail.com |
| Jungwoon Kim Family | kimjungwoon1983@gmail.com |
| Junjie Cai Family | caijunjie1224@hotmail.com |
| Junko Sasaki Family | zunko0620@gmail.com |
| Justin Cronin Family | jcronin@pausd.org |
| Justin Johnson Family | johnsonfamilia2008@gmail.com |
| Justin Silverman Family | justin.silverman@gmail.com |
| Justin Vincent Family | justinvf@gmail.com |
| Justina Gilleland Family | justina924@gmail.com |
| Justine Edwards Family | justineg408@gmail.com |
| Justine Jacob | justinejacob@sbcglobal.net |
| Justine Mcgonagle Family | mcgonagle.justine@gmail.com |
| Justine Yu Family | justine_yu@ymail.com |
| Jutipun Gomez Family | gomezjutipun@gmail.com |
| Juwon Jin Family | juwonjin@hotmail.com |
| Juyoung Bae Family | juyoungfirst@gmail.com |
| Juyoung Ji Family | badajiju@gmail.com |
| Jyotsna Mentreddi Family | mentreddi.jyotsna@gmail.com |
| Ka Wai Family | rossana.chan88@gmail.com |
| Ka Yan Lo Family | kylo.karen@gmail.com |
| Ka Yu Yip Family | trish.ky.wong@gmail.com |
| Ka Yung Family | lilyyung@gmail.com |
| Kacey Brown Family | kaceybrown@gmail.com |
| Kacie Berk Family | kacieberk@gmail.com |
| Kacper Centkowski Family | kacperc@hotmail.com |
| Kae Okuni Family | cathyokuni@yahoo.com |
| Kaela Hwang Family | chirofox@gmail.com |
| Kahye Song Family | kahye.song@gmail.com |
| Kai Cheng Family | cindygxb@gmail.com |
| Kai Kuo Family | kaifukuo@yahoo.com |
| Kaiann Drance Family | kaiannster@gmail.com |
| Kaila Defries Family | kaila61@yahoo.com |
| Kaitlin King Family | kaitlinmacre@gmail.com |
| Kaitlin Koralik Family | kkoralik@luriechildrens.org |
| Kajsa Minor Family | kajsaminor@gmail.com |
| Kal Patel Family | kalpatel2009@gmail.com |
| Kala Hale Family | kalahale@gmail.com |
| Kaley Doherty Family | kaleydoherty@gmail.com |
| Kalia Young Family | kaliayoung@gmail.com |


| Name | Email |
|------|-------|
| Kallie Shaghaghi Family | kallie.shaghaghi@gmail.com |
| Kalpana Vora Family | kalps00@hotmail.com |
| Kalsang Youdon Family | kasyoudon@yahoo.com |
| Kalyan Mahajan Family | kvmahajan@gmail.com |
| Kalyn Behmard Family | kalynbehmard@gmail.com |
| Kamakshi Narayan Family | kamakshi.c@gmail.com |
| Kamall Shaikh Family | kamallsubs@gmail.com |
| Kamaria Lofton Family | kaloft510@gmail.com |
| Kamba Tshionyi Family | brutoco.tshionyi@gmail.com |
| Kamroonbanu Mohideenbasha Family | kamroonbanu@gmail.com |
| Kan Wang Family | thuwk99@gmail.com |
| Kanako Morikawa Family | kanakopmorikawa@gmail.com |
| Kanako Myers Family | kanako@papaya.net |
| Kanako Yoshikawa Family | kanako.yoshikawa@gmail.com |
| Kanchan Joshi Family | kanchanjoshi@live.com |
| Kandi Corbbins Family | kandicorbbins@yahoo.com |
| Kang Gyeong Family | gyeka295@gmail.com |
| Kangyee Lee Family | leekangye@hotmail.com |
| Kanika Agrawal Family | sweetrose2@hotmail.com |
| Kanika Maheshwari Family | kanika23oct@gmail.com |
| Kanokon Rabowsky Family | rkanokon@aol.com |
| Kanokrat Suksompoth Family | kanokratsuk@hotmail.com |
| Kaori Moy Family | asanokaori@gmail.com |
| Kaori Numata Family | kaorin.u@gmail.com |
| Kara Baker Family | kara.e.baker@gmail.com |
| Kara Bartelt Family | mckb.family@gmail.com |
| Kara Bower Family | kkbclouds@aol.com |
| Kara Goldenberg Family | karago1981@gmail.com |
| Kara Johnson Family | karalc24@gmail.com |
| Kara King | karaking09@gmail.com |
| Kara King Family | karaking09@gmail.com |
| Kara Kong Family | karapalmerkong@gmail.com |
| Kara Mccarthy Family | karamccarthy@hotmail.com |
| Kara Mcclymont Family | karamcclymont24@gmail.com |
| Kara Rainusso Family | kmmaster7@yahoo.com |
| Kara Tsuboi Family | karatsuboi@gmail.com |
| Kara Wittman Family | kewittman@gmail.com |
| Kara Yugoff Family | karahladky@comcast.net |
| Karan Agarwal Family | rental.jc@gmail.com |
| Karen Bacani Family | karenmae@gmail.com |
| Karen Bioski Family | karenabioski@gmail.com |
| Karen Bowie Family | karen.hoffman@stanfordalumni.org |
| Karen Braverman | karenbraverman@gmail.com |
| Karen Castillo Family | rodriguezkarenxi@gmail.com |
| Karen Cate Family | ktcate_saddle@yahoo.com |
| Karen Chan Family | 22kayli@gmail.com |
| Karen Chan Family | karen@piggymail.net |
| Karen Chau Family | karenkychau@yahoo.com |
| Karen Chia Family | karenchia522@gmail.com |
| Karen Cromwell Family | karenfcole@hotmail.com |
| Karen Einbinder Family | karenein@hotmail.com |
| Karen Escalante Family | kescalante@gmail.com |
| Karen Eul Family | karneul@gmail.com |
| Karen Fai Family | karenfai@gmail.com |



| Name | Email |
|------|-------|
| Karen Gebhart Family | kmgebhart@yahoo.com |
| Karen Gessert Family | kgessert@gmail.com |
| Karen Gill Family | gillkag@gmail.com |
| Karen Goffred Family | karengoffred@gmail.com |
| Karen Greenberg Family | kbgreenberg@hotmail.com |
| Karen Hallock Family | karenhallock@gmail.com |
| Karen Herrera Family | kherrera06@gmail.com |
| Karen Joffe Family | kjoffe@yahoo.com |
| Karen Jovin Family | kjov23@msn.com |
| Karen Jurist Family | kjurist@gmail.com |
| Karen Kay Family | karennkay@yahoo.com |
| Karen Kelley Family | karenkelley123@gmail.com |
| Karen Kwan Family | kaywkay@gmail.com |
| Karen Lappen Family | karen.bobrow@gmail.com |
| Karen Lariosa-Willingham Family | karen@geneticzoo.com |
| Karen Lee | karenwong@stanfordalumni.org |
| Karen Lisowski Family | kzlisowski@me.com |
| Karen Lo Family | karen00lo@yahoo.com |
| Karen Lou Family | thelinfamily78@gmail.com |
| Karen Ma Family | karen.malena@gmail.com |
| Karen Mason Family | kmason@atproperties.com |
| Karen Moy Family | lingguist@yahoo.com |
| Karen Nesbitt Family | sojoykaren@yahoo.com |
| Karen O'Neal Family | karenoneal@mac.com |
| Karen Ou Family | karenroan@yahoo.com |
| Karen Pangilinan Family | kupangilinan@gmail.com |
| Karen Peacock Family | karen@stanfordalumni.org |
| Karen Perone Family | kperone@shschools.org |
| Karen Randhawa Family | kjbhangoo@gmail.com |
| Karen San Family | karenhsan@gmail.com |
| Karen Schlesinger Family | karenandphil@schlesingerfamily.net |
| Karen Schumacher Family | karenschumacher1@gmail.com |
| Karen Soares Family | karen.soares@gmail.com |
| Karen Solway Family | karensolway@gmail.com |
| Karen Taloza Family | ktaloza@gmail.com |
| Karen Tanenbaum Family | karen.tanenbaum@gmail.com |
| Karen Van Der Pyl Family | kvanderpyl@hotmail.com |
| Karen Vanausdal Family | karenvanausdal@gmail.com |
| Karen Weeks Family | ksweeks75@yahoo.com |
| Karen Wloch Family | karen.wloch@gmail.com |
| Karen Yan Family | yankarenyan@gmail.com |
| Karen Yeh Family | ngkaren@gmail.com |
| Karen Zabaneh Family | karen@pacific-imports.net |
| Kari Barcelo | kkbarcelo@gmail.com |
| Kari Brown Family | karikbrown@icloud.com |
| Kari Dawdy Family | karidawdy@gmail.com |
| Kari Killianey Family | kari.killianey@gmail.com |
| Kari Mccray | kari.mccray@gmail.com |
| Kari Sundstrom Family | baileykari@hotmail.com |
| Kari Worthington Family | englankj1@yahoo.com |
| Karie Degraffenreid Family | karie@foureyesevents.com |
| Karie Delarme Family | karierashedi@gmail.com |
| Karie Dewan Family | karieldewan@gmail.com |
| Karin Dillon Family | dillon.karin@gmail.com |



| Name | Email |
|------|-------|
| Karin Jones Family | karinlittle@yahoo.com |
| Karin Linnen Family | karin.linnen@gmail.com |
| Karin Schade Family | 4schade@gmail.com |
| Karin Stein Family | stein_karin@hotmail.com |
| Karina Flinn Family | kmflinn@yahoo.com |
| Karina Rashba Family | kurry25@yahoo.com |
| Karina St. Jean Family | kari2223@aol.com |
| Karina Wong Family | kafong516@gmail.com |
| Karine Avetisyan Family | vkarina2003@yahoo.com |
| Karisa Wade Family | karisanava@yahoo.com |
| Karishma Chawla Family | karishma1981@gmail.com |
| Karissa Oien Family | karissaoien@gmail.com |
| Karkada Vasantharam Family | ram.vasantharam@gmail.com |
| Karl Kallusch Family | kkallusc@hotmail.com |
| Karla De La Rocha Family | karla_sandova@yahoo.com |
| Karla Franklin Family | kfranklin6070@yahoo.com |
| Karla Inostrosa Family | karlainostrosa@gmail.com |
| Karla Mercado Family | kangulo78@yahoo.com |
| Karla Rodriguez Family | krodriguezforney@gmail.com |
| Karla St. Family | karlastgermain@gmail.com |
| Karleen Stern Family | karleenstern@gmail.com |
| Karli Zarcone Family | karlizarcone@gmail.com |
| Karlie Bales Family | karliebales@gmail.com |
| Karna Nisewaner Family | karnajean@gmail.com |
| Karolina Camarillo Family | mizara@hotmail.com |
| Karolyn Dector Family | kabram00@gmail.com |
| Karolynn Archer Family | karolynnarcher@gmail.com |
| Karri Wells Family | karriwells@mac.com |
| Karthik Hariharan Family | kar.hariharan@gmail.com |
| Karthik Sundararaman Family | kars175@yahoo.com |
| Karuna Garg | karu_garg@hotmail.com |
| Karyn Demartini Family | karyndemartini@sbcglobal.net |
| Karyn Paciorek Family | k_grossi@msn.com |
| Karyn Tefka Family | karyntefka@yahoo.com |
| Kasey Balin Family | kaseyr@gmail.com |
| Kasey Wayne Family | kaseyb9@yahoo.com |
| Kasia Blechschmidt Family | kasia98@hotmail.com |
| Kasumi Roddick Family | ktroddick@gmail.com |
| Kasumi Widner Family | kasumiw@gmail.com |
| Kat Hindmand Family | khindmand@gmail.com |
| Kate Akamine Family | kate.akamine@gmail.com |
| Kate Bourdon Family | katea07@yahoo.com |
| Kate Brethauer Family | kklewis@gmail.com |
| Kate Breunlin Family | kate.breunlin@gmail.com |
| Kate Cary Family | katemcary@gmail.com |
| Kate Delorenzo Family | kate.delorenzo@gmail.com |
| Kate Drohan Family | k-drohan@northwestern.edu |
| Kate Felix Family | kate.felix@gmail.com |
| Kate Gilmore Family | buniet@gmail.com |
| Kate Gordon Family | khgordon@gmail.com |
| Kate Greenberg Family | kate0greenberg@gmail.com |
| Kate Greenberg Family | katiegirl24@mac.com |
| Kate Hanson Family | hansonkate4@gmail.com |
| Kate Jenkins Family | k8phillips@gmail.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Kate Jones Family | kathrynmariejones@gmail.com |
| Kate Krontiris Family | kate.krontiris@gmail.com |
| Kate Kurtin Family | katekurtin@gmail.com |
| Kate Larson Family | klarson46@aol.com |
| Kate Loftus Family | kateloftus123@gmail.com |
| Kate Mcdonnell Family | kate.libby@gmail.com |
| Kate Ogosta Family | kateogosta@gmail.com |
| Kate Proto Family | kate.floyd@gmail.com |
| Kate Richter Family | richterkate@gmail.com |
| Kate Roberts Family | kater1116@gmail.com |
| Kate Rome Family | katerome31@gmail.com |
| Kate Sabo Family | katesabo81@gmail.com |
| Kate Sager Family | katesager29@gmail.com |
| Kate Santos Family | mcgovern.kathleen@gmail.com |
| Kate Schelter Family | kateschelter@gmail.com |
| Kate Spelman Family | kspelman@gmail.com |
| Kate Sullivan Family | kathrynasullivan@gmail.com |
| Kate Swanson Family | kjs445@gmail.com |
| Kate Vanderweele Family | kjvanderweele@gmail.com |
| Kate Wilkins Family | k8vanessa1@yahoo.com |
| Kate Woodrow Family | kate.woodrow@gmail.com |
| Kate Zheng Family | katezheng_08@gmail.com |
| Katelyn Kim Family | jyeonlim88@gmail.com |
| Katelyn Mack Family | katelyn.mack@gmail.com |
| Kateri Paul Family | kateri.paul@gmail.com |
| Katerina Budacsek Family | karobu@comcast.net |
| Katerina Galacatos Family | kgalacatos@yahoo.com |
| Katerina Linos Family | katerina.linos@gmail.com |
| Katerina Marcovici | katerina.marcovici@gmail.com |
| Kateryna Sukhomlynova Family | zemlyanikak@gmail.com |
| Katey Hoffman Family | katey.k.hoffman@gmail.com |
| Katharina Stengel Family | katharinastengel@yahoo.com |
| Katharine And Family | katie.spayde@gmail.com |
| Katharine Bucey Family | kstanton25@gmail.com |
| Katharine O'Malley Family | kitnewman@gmail.com |
| Katharine Regan Family | ktregan@me.com |
| Katharine Zasa Family | k437843s@yahoo.com |
| Katherine Ambooken Family | kat6062004@yahoo.com |
| Katherine Chan Family | katya1234@hotmail.com |
| Katherine Cherry Family | menendezcherry@gmail.com |
| Katherine Chicas Family | kchicas24@gmail.com |
| Katherine Comanor Family | kcomanor@yahoo.com |
| Katherine Concepcion Family | kconcep@gmail.com |
| Katherine Dugan Family | katherine.e.dugan@gmail.com |
| Katherine Eklund Family | keeklund@gmail.com |
| Katherine Elliot Family | kelliot3@yahoo.com |
| Katherine Freyre Family | kfreyre@gmail.com |
| Katherine Gerster Family | katherine.leahey@gmail.com |
| Katherine Gipsh Family | kgipsh@yahoo.com |
| Katherine Grout Family | kate.grout@gmail.com |
| Katherine Henderson Family | katierhenderson@yahoo.com |
| Katherine Hoffman-Flynt Family | katherine378@yahoo.com |
| Katherine Kwan Family | katsmile2000@yahoo.com |
| Katherine Lee Family | kat.jen.lee@gmail.com |


| Name | Email |
|------|-------|
| Katherine Liu Family | katmyster1@gmail.com |
| Katherine Luppo Family | katherine.luppo@gmail.com |
| Katherine Matalka Family | kmatalka@gmail.com |
| Katherine Matso Family | kswanson@gmail.com |
| Katherine Mckeon Family | kate.mckeon@gmail.com |
| Katherine Murray Family | kfrenck@yahoo.com |
| Katherine Nadell Family | knadell@gmail.com |
| Katherine Ozment Family | kozment@gmail.com |
| Katherine Peters Family | kathy_wilt@yahoo.com |
| Katherine Pollard Family | djkt604@gmail.com |
| Katherine Poonen Family | katherine.poonen@gmail.com |
| Katherine Puglisi-Chan Family | katherine.puglisi@gmail.com |
| Katherine Quigley Family | wanderkate@gmail.com |
| Katherine Ramsey Family | katherine.a.ramsey@gmail.com |
| Katherine Redmond Family | katherinepredmond@gmail.com |
| Katherine Roth Family | katie.wech@gmail.com |
| Katherine Ryan Family | katherinejbrown@gmail.com |
| Katherine Tyson Family | ktyson@luc.edu |
| Katherine Wesmiller | katherinewesmiller@gmail.com |
| Kathi Khodayari Family | kathi.khodayari@sbcglobal.net |
| Kathie Valle-Ruelas Family | kathie.valle@gmail.com |
| Kathleen Boyle Family | niboyle@gmail.com |
| Kathleen Carter Family | katk26@hotmail.com |
| Kathleen Clemens Family | kathleen_clemens@yahoo.com |
| Kathleen Coletti Family | katcoletti@gmail.com |
| Kathleen Fisch Family | kathleenfisch@gmail.com |
| Kathleen Forcier Family | kforcier@gmail.com |
| Kathleen Largay Family | klargay@yahoo.com |
| Kathleen Lyon Family | klyon78@gmail.com |
| Kathleen May Family | kmay214@gmail.com |
| Kathleen Mikulak Family | kathleen.mikulak@gmail.com |
| Kathleen O'Hara Family | koh2@juno.com |
| Kathleen O'Shaughnessy Family | kathleenosh@gmail.com |
| Kathleen Welch Family | kathleenewelch@verizon.net |
| Kathleen Welti Family | kate.welti@gmail.com |
| Kathleen Widgeon Family | katiewidgeon@yahoo.com |
| Kathryn Boberg Family | kathrynboberg@gmail.com |
| Kathryn Collins Family | kathryn.kelly.collins@gmail.com |
| Kathryn Cooper Family | kathryn.prosch@gmail.com |
| Kathryn Fisher Family | katykfisher@gmail.com |
| Kathryn Gamewell Family | kate_gamewell@yahoo.com |
| Kathryn Girardi Family | missike@gmail.com |
| Kathryn Goulding Family | gwatkingoulding@gmail.com |
| Kathryn Gray Family | krhgray@gmail.com |
| Kathryn Hope Family | katywchope@gmail.com |
| Kathryn Koo Family | kathryn.s.koo@gmail.com |
| Kathryn Lee Family | kathrynandquang@gmail.com |
| Kathryn Long Family | kathrynmlong@gmail.com |
| Kathryn Patterson Family | kateepatterson@yahoo.com |
| Kathryn Piro Family | katiepiro@gmail.com |
| Kathryn Richards Family | ktcoy@hotmail.com |
| Kathryn Singh Family | kathryn.singh@gmail.com |
| Kathryn Sutter Family | sutt0065@gmail.com |
| Kathryn Tang Family | neo9868@yahoo.com |


| Name | Email |
|------|-------|
| Kathryn Terrell Family | kwterrell@gmail.com |
| Kathryn Vanderlaag Family | kathy_vanderlaag@hotmail.com |
| Kathryn Welty Family | kaywelty@gmail.com |
| Kathryn Znameroski Family | katieznameroski@gmail.com |
| Kathy Avnur Family | kathy.avnur@gmail.com |
| Kathy Bradley Family | kathy8@gmail.com |
| Kathy Clarke Family | kathyclarke1141@gmail.com |
| Kathy Cooley Family | kathyscooley@gmail.com |
| Kathy Coulbourn Family | kmcoulbourn@gmail.com |
| Kathy Gore Family | kathyd@socal.rr.com |
| Kathy Gougion Family | kathy_douglass@yahoo.com |
| Kathy Kleinbaum Family | kkleinbaum@hotmail.com |
| Kathy Lee Family | kathyandkevin@gmail.com |
| Kathy Macchi Family | kmmacchi@comcast.net |
| Kathy Mcnamara Family | klemcnamara@gmail.com |
| Kathy Nicodemus Family | kathrynmae@gmail.com |
| Kathy Rai Family | kath.rai@gmail.com |
| Kathy Strahs Family | klips7@yahoo.com |
| Kathy Tsai Family | kathyhtsai@gmail.com |
| Kathy Tsai Family | write2kathy@gmail.com |
| Kathy Woo Family | kathy@kathywoo.com |
| Kati Wright Family | kati.wright@gmail.com |
| Katie Ball Family | katieanneball@gmail.com |
| Katie Banghart Family | ktbanghart@gmail.com |
| Katie Blair Family | katieblair23@gmail.com |
| Katie Bletnitsky Family | katiebava@gmail.com |
| Katie Bradley Family | katharinebradley@gmail.com |
| Katie Broughton Family | workingglassgal@gmail.com |
| Katie Cagampan Family | kcgoyette5@gmail.com |
| Katie Capalungan Family | capaluk@gmail.com |
| Katie Chirkova Family | kaychir@gmail.com |
| Katie Dean Family | katieheyns@yahoo.com |
| Katie Ferrier Family | ccarlson556@yahoo.com |
| Katie Haber Family | haber.katharine@gmail.com |
| Katie Heley Family | ktm3221@yahoo.com |
| Katie Honegger Family | katiez157@yahoo.com |
| Katie Hunt Family | katielawler@gmail.com |
| Katie Kenoe Family | kkenoe6@gmail.com |
| Katie Kuhl Family | ktkuhl@hotmail.com |
| Katie Lavarre Family | kslavarre@yahoo.com |
| Katie Leary Family | khutchinson21@hotmail.com |
| Katie Lederer Family | katie@katieandmark.com |
| Katie Malone Family | klmalone25@gmail.com |
| Katie Mcclay Family | katiemcclay01@gmail.com |
| Katie Miller Family | katiereneemiller@gmail.com |
| Katie Montgomery Family | mkatiemontgomery@gmail.com |
| Katie Nicole Family | katie.nicole140@gmail.com |
| Katie Nolan-Stevaux Family | nolanstevaux@gmail.com |
| Katie Olson Family | katiemaloneolson@gmail.com |
| Katie Purcell Family | katie.s.purcell@gmail.com |
| Katie Purchase Family | katie.purchase@wsjbarrons.com |
| Katie Quinn Family | kewood1823@gmail.com |
| Katie Raffetto Family | katieraffetto@gmail.com |
| Katie Ranne Family | katiej33@gmail.com |


| Name | Email |
|------|-------|
| Katie Rice Family | kricey@gmail.com |
| Katie Roman Family | kathrynroman@gmail.com |
| Katie Rottier Family | krotay@gmail.com |
| Katie Salma Family | kratican@gmail.com |
| Katie Seaman Family | katie.seaman@smgov.net |
| Katie Sharafi Family | ktruitt@gmail.com |
| Katie Shih Family | pjshih@yahoo.com |
| Katie Soroye Family | katie.l.lindgren@gmail.com |
| Katie Stratton Family | katie.a.stratton@gmail.com |
| Katie Taylor Family | khtaylor@gmail.com |
| Katie Troia Family | katiestroia@gmail.com |
| Katie Vang Family | kvjournals@hotmail.com |
| Katja Maroni Family | kmaronigiannella@apple.com |
| Katrien Brak Family | katrienbrak@gmail.com |
| Katrin Huang Family | kykim877@gmail.com |
| Katrina Frame Family | katrinam157@gmail.com |
| Katrina Giedt Family | giedtkatie@yahoo.com |
| Katrina Mann | knousaine@aol.com |
| Katrina Teague Family | kategory5@gmail.com |
| Katrina Vlachos Family | katvlach@hotmail.com |
| Katrina Wong Family | itskatrina@hotmail.com |
| Katy Armstrong Family | woodk02@gmail.com |
| Katy Lee Family | thekatyiknow@yahoo.com |
| Katy Lin Family | katyhlin@gmail.com |
| Katy Ly | katy_ly@yahoo.com |
| Katy Ly Family | katy_ly@yahoo.com |
| Katy Murphy Family | katymurphy00@gmail.com |
| Katy Nickell Family | kgnickell@gmail.com |
| Katy Stout-Bautista Family | katymstout@gmail.com |
| Katy Taylor Family | katymayj@earthlink.net |
| Kausalya Murthy Family | kausalya@gmail.com |
| Kaushik Subramanian Family | kaushiksn@gmail.com |
| Kaveri Nair Family | kaveri.a.nair@gmail.com |
| Kavita Alford Family | kavita_gupta75@hotmail.com |
| Kavita Jain Family | kavita.jain.tanwar@gmail.com |
| Kavita Mears Family | desaikav@gmail.com |
| Kavita Vermani Family | kdvermani@gmail.com |
| Kay Chang Family | kaychang@gmail.com |
| Kay Chin Family | kay_chin@hotmail.com |
| Kaya Sattva Family | kayasattva@yahoo.com |
| Kaycee Sink Family | kayceesink@yahoo.com |
| Ka-Yee Chu | jeannechu@att.net |
| Kaylen Lo Family | kaylenlo@gmail.com |
| Kayton Bhatia Family | kaytonbhatia@gmail.com |
| Kazuo Ando Family | kazando@stanford.edu |
| Ke Jing Family | kayjing@hotmail.com |
| Keara Fallon Family | kearafallon@gmail.com |
| Keaton Koechli Family | keatont@gmail.com |
| Keeley Creasey Family | keeley.creasey@gmail.com |
| Kei Rowan-Young | keirowan-young@verizon.net |
| Kei Rowan-Young Family | keirowan-young@verizon.net |
| Kei Sato Family | shop@satosato.net |
| Keiko Pogany Family | kmhoshi@gmail.com |
| Keiko Pubill Family | optionstrader2016@gmail.com |



| Name | Email |
|------|-------|
| Keisha Paxton Family | keishacp@gmail.com |
| Keith Karem Family | keithkarem@gmail.com |
| Kellee Bachour Family | kelleemb@me.com |
| Kellee Domanico Family | kelleedomanico@gmail.com |
| Kelley Graham Family | sf_kcg@yahoo.com |
| Kelley Owens Family | kelleyanneowens@gmail.com |
| Kelley Stewart Family | kelley.stewart@lmu.edu |
| Kelli Cullinane Family | kelli.cullinane@gmail.com |
| Kelli Erickson Family | kelli.erickson@gmail.com |
| Kelli Zehnder Family | kellizen@gmail.com |
| Kellie Arciszewski Family | goofie828@gmail.com |
| Kellie Lowe Family | kellieka@aol.com |
| Kellie Lund Family | kelund@google.com |
| Kellie Magbanau Family | kellie.magbanua@gmail.com |
| Kellie Nunokawa Family | kellie.nunokawa@gmail.com |
| Kellie Peake Family | misskelliep@icloud.com |
| Kellie Watts Family | kellie_truong@yahoo.com |
| Kelly Anderson Family | kellyyoon@gmail.com |
| Kelly Barry Family | vincenzak@gmail.com |
| Kelly Beim Family | kmbeim@gmail.com |
| Kelly Berman Family | kberman@live.com |
| Kelly Brodhagen | kelkristineb@live.com |
| Kelly Bruch Family | kmccrack@hotmail.com |
| Kelly Buller Family | kelly.buller@gmail.com |
| Kelly Castillo Family | kacastillo07@hotmail.com |
| Kelly Chiu Family | emiko.chiu@gmail.com |
| Kelly Conolly Family | kelly.conolly@gmail.com |
| Kelly Cox Family | arubasea@cox.net |
| Kelly Darlucio Family | kmancero@sbcglobal.net |
| Kelly Davidian Family | kellymdavidian@gmail.com |
| Kelly Ernstfriedman Family | kelly.m.ernst@gmail.com |
| Kelly Ewing Family | kellylong9@gmail.com |
| Kelly Glauberman Family | glauberman@me.com |
| Kelly Hanley Family | kellyhanley248@gmail.com |
| Kelly Keefer Family | kelly_keefer@hotmail.com |
| Kelly Kuchen Family | kelly.kuchen@gmail.com |
| Kelly Kunzman Family | kellykunzman@gmail.com |
| Kelly Mccarthy Family | kellyphair@gmail.com |
| Kelly Mccarty Family | mccartyparty3@aol.com |
| Kelly Mccauley Family | kellye.mcdonald@gmail.com |
| Kelly Mcclellan | mcclellank@gmail.com |
| Kelly Mcclellan Family | mcclellank@gmail.com |
| Kelly Mibach Family | kellymibach@gmail.com |
| Kelly Montgomery Family | kmontgomery622@gmail.com |
| Kelly Mortensen Family | kalgon7@gmail.com |
| Kelly Nemecek Family | kellynemecek12@gmail.com |
| Kelly Oliver Family | kellyosf@gmail.com |
| Kelly Petrich Family | kmcaskill@gmail.com |
| Kelly Porter Family | kellyday47@hotmail.com |
| Kelly Remmer Family | kelly@seadwelling.com |
| Kelly Riordan Family | kellysriordan@yahoo.com |
| Kelly Serviss Family | k12combs@gmail.com |
| Kelly Short Family | kelly.short@gmail.com |
| Kelly Snowden Family | kelly.snowden@gmail.com |


| Name | Email |
|------|-------|
| Kelly Storms Family | kellyannestorms@gmail.com |
| Kelly Vincent Family | kelly.j.vincent@gmail.com |
| Kelly Wilson Family | sassydrummer@gmail.com |
| Kelly Wissolik Family | kellywissolik@gmail.com |
| Kelly Yeh Family | kellykyeh@yahoo.com |
| Kelsey Boxser Family | kelseyboxser@gmail.com |
| Kelsey Lowitz Family | klowitz@gmail.com |
| Kelsie Petersen Family | kelsie90004@yahoo.com |
| Ken Lai Family | klai6318@gmail.com |
| Ken Lamance Family | kenlamance@yahoo.com |
| Ken Ligda Family | m.sandomire@gmail.com |
| Ken Lo Family | shannonwey@gmail.com |
| Ken Markey Family | hnlkenny@gmail.com |
| Ken Wescott Family | kennyhwescott@gmail.com |
| Kendal Troutman Family | kendaltroutman@gmail.com |
| Kendra Fried Family | healthcoachkendra@gmail.com |
| Kendra Millard Family | kkachelein@gmail.com |
| Kendra Nash Family | kendra@nashdesigngrp.com |
| Kendra Oleson | kendraoleson14@gmail.com |
| Kendra Orr Family | kendralinorr@gmail.com |
| Kendra Ramondo Family | ramondofamily@gmail.com |
| Keng Lee Family | kayjayel312@gmail.com |
| Kenji Correa Family | kcorrea2@gmail.com |
| Kenneth Cody Family | kjceagles@yahoo.com |
| Kenneth Duckworth Family | kenneth.duckworth@ymail.com |
| Kenneth Huang | drkenhuang@gmail.com |
| Kenneth Nahm Family | nahminator@gmail.com |
| Kenneth Simon Family | ksimon@me.com |
| Kenneth Yu Family | kenneth.c.yu@gmail.com |
| Kenny Lin Family | kl1672@gmail.com |
| Kenric Leung Family | kenric98@yahoo.com |
| Kenya Williams Family | kevintaylor98@hotmail.com |
| Kenzo Ichimura Family | kennzo@stanford.edu |
| Keren Carvajal Family | kerenshane@hotmail.com |
| Keren Goldman Family | keren18@aol.com |
| Keren Nadel Family | bahar_keren@hotmail.com |
| Keren Ziv Family | kekeziv@gmail.com |
| Keri Kim Family | procksk@gmail.com |
| Kerianne Steele Family | krs82379@hotmail.com |
| Kerri Kovel Family | kerri.kovel@gmail.com |
| Kerri Obana Family | michaelo2345@yahoo.com |
| Kerri Waild Family | kwaild@mac.com |
| Kerri Yoshiyama Family | kyoshiyama@gmail.com |
| Kerry Chow Family | kerryklc@gmail.com |
| Kerry Klein Family | kerklein@yahoo.com |
| Kerry Leung Family | kwong30@gmail.com |
| Kerry Sinclair Family | kerry.nicole.sinclair@gmail.com |
| Ketaki Bhawe Family | ketakibhawe@gmail.com |
| Ketan Duvedi Family | ketandu@hotmail.com |
| Ketan Patel Family | knpatel401@gmail.com |
| Ketki Dharni Family | adharni@gmail.com |
| Kevin Adler Family | kevinadler@gmail.com |
| Kevin and Susan Hall Living Trust | khall@chartergrowthfund.org |
| Kevin Boyd Family | kboyd5@gmail.com |


| Name | Email |
|------|-------|
| Kevin Chu Family | kchu56@gmail.com |
| Kevin Green Family | kmgreen234@gmail.com |
| Kevin Hunt Family | kevin@kev.in |
| Kevin Hwang Family | kevin.hw8@gmail.com |
| Kevin Hwang Family | kevin.hwang@gmail.com |
| Kevin Keating Family | kpkeating@gmail.com |
| Kevin Lappin Family | kevinlappin@gmail.com |
| Kevin Li Family | kevinli13@yahoo.com |
| Kevin Lin Family | kuantec@gmail.com |
| Kevin Pleasant Family | kevin.m.pleasant@gmail.com |
| Kevin Taylor Family | kevtaysf@yahoo.com |
| Kevin Wu Family | ktwu710@gmail.com |
| Kevin Yamanaka Family | mr_yamanaka@hotmail.com |
| Kexin Zhang Family | zhkx008@gmail.com |
| Khai Nguyen Family | khaithu@gmail.com |
| Khalilah Elamin Family | krelamin@gmail.com |
| Kheron Jones Kassing Family | kheron@pixar.com |
| Khoonkiat Chee | sheila.chee@gmail.com |
| Ki Lok Family | queena.lok@gmail.com |
| Ki Young Family | kiyoung333@naver.com |
| Kiani Po Family | jklee76@gmail.com |
| Kianna Modir Family | kiannamf@yahoo.com |
| Kiersten Attah Family | k_attah@kedren.org |
| Kihyun Lee Family | bluesky615@gmail.com |
| Killol Thakkar Family | ak.1161211@gmail.com |
| Kilol Surjan Family | kilolsurjan@gmail.com |
| Kim Arnone Family | tacytrow@gmail.com |
| Kim Becker Family | kimlombardi@me.com |
| Kim Carlson Family | mskrc@yahoo.com |
| Kim Chen Bock Family | kyfchen@yahoo.com |
| Kim Chun Family | kgchun1000@gmail.com |
| Kim Crossgrove Family | kimcrossgrove@gmail.com |
| Kim Doren Family | kcannon13@yahoo.com |
| Kim Duncan Family | kimberley.d.duncan@gmail.com |
| Kim Duque Family | kimnancyduque@yahoo.com |
| Kim Fiascone Family | novak_kim2002@hotmail.com |
| Kim Hiatt Family | khiatt@swccd.edu |
| Kim Hishida Family | kimhishida@gmail.com |
| Kim Huelsman Family | mkzhuelsman@sbcglobal.net |
| Kim Keller Family | kimberliekeller@hotmail.com |
| Kim Kokoska Family | kimkokoska4@yahoo.com |
| Kim Kotty Family | kim.kotty@gmail.com |
| Kim Larson Family | kim.larson@stryker.com |
| Kim Levine Family | kimcaplan@yahoo.com |
| Kim Lewis Family | kimlewis1@gmail.com |
| Kim Lin Family | kim_lin09@yahoo.com |
| Kim Masinter Family | kimmasinter@yahoo.com |
| Kim Mcchane Family | kim@benchmark.com |
| Kim Meltzer Family | ktommaselli@hotmail.com |
| Kim Miyasaki Family | kimhsu@gmail.com |
| Kim Mozart Family | kimmy.mozart@gmail.com |
| Kim Nash Family | knashville@gmail.com |
| Kim Novak Family | kim.novak@gmail.com |
| Kim Price Family | pricekimberly01@gmail.com |


| Name | Email |
|------|-------|
| Kim Robinson Family | kimrobinson1916@gmail.com |
| Kim Thomas Family | ktrader@sbcglobal.net |
| Kimberley Girard | kimberley.girard@gmail.com |
| Kimberly Berg Family | kimberly.berg@yahoo.com |
| Kimberly Boigon | kimberly.boigon@mac.com |
| Kimberly Boigon Family | kimberly.boigon@mac.com |
| Kimberly Broadwater Family | kimu.broadwater@gmail.com |
| Kimberly Downing Family | kim.svalstad@gmail.com |
| Kimberly Gill Morales Family | kimgmorales@gmail.com |
| Kimberly Gische Family | kgische@gmail.com |
| Kimberly Grover Family | kdgrover@gmail.com |
| Kimberly Kaleas-Carroll Family | kkaleas@gmail.com |
| Kimberly Kavanaugh Family | kjk2727@gmail.com |
| Kimberly Kelley-Lafranconi Family | kckelley55@sbcglobal.net |
| Kimberly Khoury Family | kcorrao@yahoo.com |
| Kimberly Lam Family | klam2588@gmail.com |
| Kimberly Larson | kim.larson@stryker.com |
| Kimberly Lau Family | kimberlytlau@gmail.com |
| Kimberly Lenz Family | kimberlnz@gmail.com |
| Kimberly Lewis | kimlewis1@gmail.com |
| Kimberly Lucero Family | kimberly721@earthlink.net |
| Kimberly Mahood Family | kimberlymahood@gmail.com |
| Kimberly Marar Family | kimberly.marar@gmail.com |
| Kimberly Mau-Amaya Family | kmau73@gmail.com |
| Kimberly Mcgraw | kmcgraw@gmail.com |
| Kimberly Meek Family | meekpierce@gmail.com |
| Kimberly Newnam Family | kimberly_denham@yahoo.com |
| Kimberly Nguyen Family | nguyen.kimberly@gmail.com |
| Kimberly Olshever | kimmydo@mac.com |
| Kimberly Rosenthal Family | kwright2424@gmail.com |
| Kimberly Samayoa Family | kasamayoa@gmail.com |
| Kimberly Scarborough Family | kimberlykeating@yahoo.com |
| Kimberly Schauwecker Family | kllewis16@gmail.com |
| Kimberly Sigman-Van Family | kimsigman@gmail.com |
| Kimberly Sommer Family | kimsommer1@yahoo.com |
| Kimberly Tarum Family | kimsmith22@netscape.net |
| Kimberly Wicoff Family | wicoff@gmail.com |
| Kimi Yoshida Family | kimelah1@yahoo.com |
| Kimm Fesenmaier Family | groshong47@hotmail.com |
| Kin Lee Family | kinlee524@gmail.com |
| Kin Low Family | kinchoylow@gmail.com |
| Kinnery Patel Family | kinnery@gmail.com |
| Kira Cordasco Family | kira.cordasco@gmail.com |
| Kira Poskanzer Family | kira.poskanzer@gmail.com |
| Kiran Arslan Family | kmadhav@gmail.com |
| Kiran Ghodgaonkar Family | kiranghod@yahoo.com |
| Kiran Prasad Family | kiranprasad1000@gmail.com |
| Kirby Lottman Family | kirbylottman@gmail.com |
| Kirsten Charlton Family | kirstencharlton2016@gmail.com |
| Kirsten Ferguson Family | kirstenmferguson@gmail.con |
| Kirsten Holder Family | kirsten.holder@gmail.com |
| Kirsten Jackson Family | kmtank2@gmail.com |
| Kirsten Kell | baby@kkmft.com |
| Kirsten Keller Family | kirsten.keller@gmail.com |



| Name | Email |
|------|-------|
| Kirsten Leute Family | kleute@gmail.com |
| Kirsten Mckenzie Family | kirsten.r.mckenzie@gmail.com |
| Kirsten Pearce Family | kirsten.sumpter@gmail.com |
| Kirsten Villers Family | kirstenvillers@gmail.com |
| Kirsten Vliet | kirstencirne@mac.com |
| Kirstie Dykstra Family | kiki@madebykiki.com |
| Kirstin Arnold Family | kirstinloarnold@gmail.com |
| Kirstin Hornby Family | kirstin.hornby@gmail.com |
| Kirstin Woo Family | kwoowoo@hotmail.com |
| Kirti Magudia Family | kirmag@gmail.com |
| Kirtish Parekh Family | kirtish@gmail.com |
| Kit Yu | yustorage2@gmail.com |
| Kitisak Larlarb Family | jlarlarb@rookielabs.com |
| Kitty Law Family | kitty@kittylaw.com |
| Kityuk Leung Family | joyce.leung.ky@gmail.com |
| Kiu Cheng Family | chengkiuchor@hotmail.com |
| Klara Kevane Family | klaratraxler@hotmail.com |
| Kokleong Lim Family | clonelim@yahoo.com |
| Komal Goel Family | goel_komal@yahoo.com |
| Kong Loh Family | harlohfamily@gmail.com |
| Konstantin Lunskiy Family | klunskiy@gmail.com |
| Kostianna Sereti Family | ksereti2014@gmail.com |
| Kota Kondo Family | kondo-k@marubeni.com |
| Kris D'Amico Family | haneskris1@gmail.com |
| Kris Werth Family | sprigglewerth@gmail.com |
| Krishna Chaganti Family | chagantik@gmail.com |
| Krishna Dalal Family | kamin127@gmail.com |
| Krishna Kantheti Family | krishna.kantheti@gmail.com |
| Krissy Burton Family | mausling@me.com |
| Krista Bell Family | bellkp@gmail.com |
| Krista Condie Family | ke1127@aol.com |
| Krista Fong Family | kmfong20@gmail.com |
| Krista Kauppinen Family | kpkauppinen@gmail.com |
| Krista Schipp Family | kristaschipp@gmail.com |
| Krista Sheffler Family | kswag@yahoo.com |
| Krista Todd Family | kristawtodd@gmail.com |
| Krista Zitnick Family | kzitnick@hotmail.com |
| Kristal Lucas Family | kristal.lucas926@gmail.com |
| Kristen Alldrin | kalldrin@gmail.com |
| Kristen Baron Family | kwilson249@yahoo.com |
| Kristen Burton Family | kristenaburton@yahoo.com |
| Kristen Clarke Family | kristen1clarke@gmail.com |
| Kristen Etkin Family | kristen.johanson@gmail.com |
| Kristen Flather Family | kristenflather@gmail.com |
| Kristen Gable Family | krissy.gable@gmail.com |
| Kristen Gates Family | kristenjohanna@gmail.com |
| Kristen Granchalek Family | kmgranchalek@gmail.com |
| Kristen Hardin Family | kristenthardin@gmail.com |
| Kristen Hartley Family | khartley98@yahoo.com |
| Kristen Horgan Family | kristen.griffith@gmail.com |
| Kristen Hunter Family | kristenehunter@gmail.com |
| Kristen Joiner Family | kristennjoiner@gmail.com |
| Kristen Kim Family | kvangelder@gmail.com |
| Kristen Kinsey Family | krisandtim@gmail.com |

Case 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 104 of
211


| Name | Email |
|------|-------|
| Kristen Lateiner Family | klateiner@gmail.com |
| Kristen Lenart Family | kristenlenart123@gmail.com |
| Kristen Matsushino Family | optimumph123@gmail.com |
| Kristen Mcguire Family | kristen.mcguire@altavistaschoolsf.org |
| Kristen Sager Family | kristen.sager.13@gmail.com |
| Kristen Sevillia Family | ktsevillia@gmail.com |
| Kristen Sieffert Family | knsieffert@gmail.com |
| Kristen Sohn Family | kristen.hjsohn@gmail.com |
| Kristen Sperling Family | kristensperling@me.com |
| Kristen Statton Family | kristen.statton@gmail.com |
| Kristen Vyas Family | kristenvyas@gmail.com |
| Kristen Wallace Family | kris1077@gmail.com |
| Kristen Yarbrough Family | tkyarb@gmail.com |
| Kristen Zaleski Family | krysteza@gmail.com |
| Kristen Zeitzer Family | kristenzeitzer@yahoo.com |
| Kristi Abrahamsen Family | backinmarin@yahoo.com |
| Kristi Bulnes Family | kristibulnes@gmail.com |
| Kristi Burlingame Family | kburlingame@gmail.com |
| Kristi Carpenter | kcggrl@yahoo.com |
| Kristi Carpenter Family | kcggrl@yahoo.com |
| Kristi Johansen Family | kristijandryanb@yahoo.com |
| Kristi Kaneshige Family | krkaneshige@gmail.com |
| Kristi Kimball Family | kristi.kimball@gmail.com |
| Kristi Lanzit Family | kristilanzit@gmail.com |
| Kristi Martinez Family | ksmart15@yahoo.com |
| Kristi Wawro Family | kwawro@me.com |
| Kristi Weaver Family | kristi.k.weaver@gmail.com |
| Kristi Wilkins Family | kjwilkins1@comcast.net |
| Kristianna Bertelsen Family | ksbert@gmail.com |
| Kristie Fortner Family | kristiemacdonald@yahoo.com |
| Kristiina Hackel Family | lahackel@gmail.com |
| Kristin Carroll Family | kristin.mcclune@gmail.com |
| Kristin Crist Family | kcrist24@gmail.com |
| Kristin Davis | kdavis@skadden.com |
| Kristin Dillon Family | kcurran75@yahoo.com |
| Kristin Dunlap Family | kristincd@gmail.com |
| Kristin Dunn Family | dunnk12@yahoo.com |
| Kristin Furdak Smart Family | kristins@gmail.com |
| Kristin Higaki | higaki@gmail.com |
| Kristin Hintze Family | kristin.hintze@gmail.com |
| Kristin Kahn Family | kmstan2511@gmail.com |
| Kristin Kobey Family | kekobey@gmail.com |
| Kristin Lewis | klewis_94@hotmail.com |
| Kristin Lind Family | kcamfield@gmail.com |
| Kristin Mclaughlin Family | kristin2186@gmail.com |
| Kristin Pizzimenti Family | coene3@yahoo.com |
| Kristin Santos Family | kristin.santos@gmail.com |
| Kristin Schueler Family | kschue07@hotmail.com |
| Kristin Shin Family | shin.kristin@gmail.com |
| Kristin Silver Family | knesca@yahoo.com |
| Kristin Smith | kristinsmithmd@gmail.com |
| Kristin Stelter Family | kcrawford003@yahoo.com |
| Kristin Stura Family | kmstura@gmail.com |
| Kristin Taylor Family | kristinmtaylor@yahoo.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Kristin Tiernan Family | kltiernan@hotmail.com |
| Kristin White Family | kristin.s.white@gmail.com |
| Kristin Whitlock Family | kristin.montalvo@gmail.com |
| Kristin Wu | kitypurz@yahoo.com |
| Kristina Arhancet Family | kristina@got-light.com |
| Kristina Doore Family | kwangaard@gmail.com |
| Kristina Drummond Family | us@drummond.us |
| Kristina Dupuis Family | kris.dupuis@yahoo.com |
| Kristina Ho | kristina.ho@gmail.com |
| Kristina Iskander Family | coryandkristina@gmail.com |
| Kristina Kachner Family | krussell231@gmail.com |
| Kristina Malek Family | kristina.j.malek@gmail.com |
| Kristina Patterson Family | demoulink@gmail.com |
| Kristina Paulson Family | kristinakpaulson@gmail.com |
| Kristina Perino Family | chey49@juno.com |
| Kristina Radke Family | kristinaquay@yahoo.com |
| Kristina Ramsey Family | kristina.ramsey@yahoo.com |
| Kristina Rivera Family | nean58@aol.com |
| Kristina Schlegel Family | schlegel.kp@gmail.com |
| Kristina Stybel Family | stybelk@gmail.com |
| Kristina Sugay Family | ksugay@yahoo.com |
| Kristina Treanor Family | ktreanor@gmail.com |
| Kristine Guerrero Family | kguerrero@cacities.org |
| Kristine Kang Family | kangchorong@yahoo.com |
| Kristine Lui Family | lui.kristine@gmail.com |
| Kristine May Delicana Family | delicana.kmay@gmail.com |
| Kristine Murata Family | chiyechan@gmail.com |
| Kristine Rasmussen Family | rasmussenfam@icloud.com |
| Kristine Voong Family | kristinevoong@yahoo.com |
| Kristy Duchak Family | kristy@maplerockpartners.com |
| Kristy Fong Family | kristysuifong@yahoo.com |
| Kristy Hayden Family | kristy.hayden@gmail.com |
| Kristy Marino Family | kunisaki@gmail.com |
| Krithika Sridhar Family | krithika@coldnoodle.com |
| Kritika Rajagopalan Family | krajagopalan@me.com |
| Krystal Lewis Family | kmattich@gmail.com |
| Krystel Harvey Family | krystel.ariel@gmail.com |
| Krysti Sam | krystisam@yahoo.com |
| Kuang-Jung Chang Family | kjchang17@gmail.com |
| Kui Xu | xukui2008@gmail.com |
| Kumara Tharmalingam Family | tharmal@gmail.com |
| Kumaresan Kuppusamy Family | forkumar@yahoo.com |
| Kun Zhang Family | zhangkun@gmail.com |
| Kunal Shah Family | kunaldeepak@yahoo.com |
| Kuotung Kuo | celiachu999@gmail.com |
| Kurt Jue Family | kurtrockstar@yahoo.com |
| Kyla Gizzi-Najjar Family | kcgizzi@gmail.com |
| Kyle Bernshteyn Family | kbernshteyn@gmail.com |
| Kyle Paxman Family | kylepaxman2@gmail.com |
| Kyle Royer Family | kyleroyer2002@yahoo.com |
| Kylee Swenson Family | kyleesgordon@gmail.com |
| Kylie Cho Family | kyliecho@gmail.com |
| Kylie Lissack Family | kylie.hepper@gmail.com |
| Kylie Maddex Family | kyliefmaddex@gmail.com |



| Name | Email |
|------|-------|
| Kyllene Bustan Family | kjones@lightingdesignalliance.com |
| Kyong Pak Family | kyong_p@hotmail.com |
| Kyung Jin Family | marchjuly1314@gmail.com |
| Kyung Lee Family | lkm1010@hotmail.com |
| Kyungwon Seo Family | vplusseo@naver.com |
| La Monica Family | lamonicacrafto0533@sbcglobal.net |
| Lacey Tan Family | laceyltan@gmail.com |
| Lacosta Browning Family | lblykowski@gmail.com |
| Lacy Zehner Family | lacyzehner@gmail.com |
| Ladan Macklin Family | ladan@propelmedia.com |
| Ladonna Hart Family | amiyahart2012@gmail.com |
| Laetitia Gomm Family | laet.bru@gmail.com |
| Lai Lao Family | laosylaier@gmail.com |
| Laila Nhep Family | kalani20@msn.com |
| Lailah Morris Family | lailahrafik@gmail.com |
| Lajja Shah Family | lajjashah1@gmail.com |
| Lakshmi Iyer Family | ilakshmir@gmail.com |
| Lakshmi Konduparthi Family | kondukars@gmail.com |
| Lakshmi Thyagarajan Family | reachlakshmit@gmail.com |
| Laksmi Wilson Family | wilsonlaksmi@gmail.com |
| Lal Yilmaz-Gonzalez Family | lal.gonzalez@gmail.com |
| Lalani Droney Family | ledroney@verizon.net |
| Laleh Rabieirad Family | laleh_r_r@yahoo.com |
| Lam Du Family | lammydu@yahoo.com |
| Lam Wai Family | lam_wai@hotmail.com |
| Lan Chen Family | oliviacl@gmail.com |
| Lan Gao Family | luby_gao@yahoo.com |
| Lan Geng Family | langeng79@gmail.com |
| Lan Glenn Family | lantnguyen@gmail.com |
| Lan Miao Family | lanmiaocn@yahoo.com |
| Lana Chan Family | lm_chan@hotmail.com |
| Lana Goldshmit Family | svetagoldshmit@yahoo.com |
| Lana Layug Family | lanalayug@yahoo.com |
| Lana Shukhman Family | lana_shmurakov@hotmail.com |
| Lani Ha Family | lani.yonehiro@gmail.com |
| Lani Suzuki Family | lsuzuki14@yahoo.com |
| Lanjia Lin Family | wendy_llj@hotmail.com |
| Lara Bender Family | larabender@gmail.com |
| Lara Bradt Family | lara.oravec@gmail.com |
| Lara Compton Family | laracompton@gmail.com |
| Lara Gamache Family | laragamache@gmail.com |
| Lara Macaione Family | wblara@aol.com |
| Lara Mccullough Family | ianandlara2008@gmail.com |
| Larisa Meisenheimer Family | larisa.meisen@gmail.com |
| Larisa Vainberg Family | larisa.vainberg@gmail.com |
| Larisele Hernandez Family | adelitagirl23@aol.com |
| Larissa Friesen Family | lararodz@gmail.com |
| Larissa Mooney Family | larissamooney@gmail.com |
| Larissa Richards Family | larissa.richards10@gmail.com |
| Larraine Seiden Family | lms@larraineseiden.com |
| Larry Stone Family | lstone96@hotmail.com |
| Lars Halle Family | lhalle@gmail.com |
| Lasharonda Guilford Family | sweetla143@gmail.com |
| Laura Adams Family | laura_carr_superstar@yahoo.com |


| Name | Email |
|------|-------|
| Laura Alba Family | lalbanevado@gmail.com |
| Laura Albertson Family | lauraalbertson@gmail.com |
| Laura Albrecht Family | laura.k.albrecht@gmail.com |
| Laura Baird Family | laurakbaird@gmail.com |
| Laura Bakar Family | lbakar@comcast.net |
| Laura Bellamy Family | laura.bellamy@gmail.com |
| Laura Brady-Allen Family | bradyface@hotmail.com |
| Laura Brown Family | l.c.brown@stanfordalumni.org |
| Laura Bunch | lterborgh@gmail.com |
| Laura Cameron Family | lauracameron22@gmail.com |
| Laura Cannon Family | lcannon@spencerstuart.com |
| Laura Castro Family | castromlaura@hotmail.com |
| Laura Chavkin Family | chavkin@gmail.com |
| Laura Connell Family | lauraconnell.lc@gmail.com |
| Laura Cushing Family | cushingparent@gmail.com |
| Laura Davidson Family | laura.h.davidson@gmail.com |
| Laura Dawson Family | climbndawson@mac.com |
| Laura Demmer Family | laurakdemmer@gmail.com |
| Laura Dissmeyer Family | opsdorian-reg@yahoo.com |
| Laura Ditlevsen Family | sharky30@mac.com |
| Laura Douglas Family | lmkulm3304@yahoo.com |
| Laura Esmailzadeh Family | loganesmailzadeh@gmail.com |
| Laura Fried Family | laurafriedhome@gmail.com |
| Laura Gaffney Family | gaffney.laura@gmail.com |
| Laura Gahrahmat Family | ldanese3@yahoo.com |
| Laura Geist Family | lmgeist@hotmail.com |
| Laura Glen Family | laurasophia77@me.com |
| Laura Goard Family | lauragoard@gmail.com |
| Laura Green Family | lalynlee@gmail.com |
| Laura Heckenberg Family | lauraheckenberg@gmail.com |
| Laura Hegarty Family | lhegs76@gmail.com |
| Laura Hernandez Family | hernandezlel@gmail.com |
| Laura Hill Family | hanny7816@cs.com |
| Laura Hoopingarner Family | lquinn1011@gmail.com |
| Laura Jameson Family | auntielala8@hotmail.com |
| Laura Jammal Family | laura.a.jammal@gmail.com |
| Laura Kachergus Family | lkachergus@gmail.com |
| Laura Kernaghan Family | laurarun80@hotmail.com |
| Laura Kung Family | laura.woo@gmail.com |
| Laura La Rosa Family | lauralarosa@mac.com |
| Laura Langdon Family | laurapotts03@yahoo.com |
| Laura Lee Family | lauraglee@gmail.com |
| Laura Lew Family | lauralew88@gmail.com |
| Laura Lillibridge Family | lauralillibridge@gmail.com |
| Laura Linton Family | laura.s.linton@gmail.com |
| Laura Low Ah Kee Family | llowahkee@gmail.com |
| Laura Malia Family | rosenblm@gmail.com |
| Laura Mcdowell Family | lwmcdowell@gmail.com |
| Laura Merlo Family | laurabethmerlo@gmail.com |
| Laura Murphy Family | laura@artnotwar.com |
| Laura Neuroth Family | neurothml@gmail.com |
| Laura Nichols Family | lonichols@yahoo.com |
| Laura Omana Family | lfomana@hotmail.com |
| Laura Packel Family | ljpackel@gmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Laura Pierce Family | laurapierce99@gmail.com |
| Laura Powell Family | iamlaurapowell@gmail.com |
| Laura Presnell Family | lpresnell@gmail.com |
| Laura Quinonez Family | laurah7@gmail.com |
| Laura Reimer Family | l.n.kelley@gmail.com |
| Laura Rhinehart Family | laura.herrera09@gmail.com |
| Laura Rocchio Family | lrocchio@gmail.com |
| Laura Sanftner Family | laura.sanftner@gmail.com |
| Laura Smith Family | laurawelkersmith@gmail.com |
| Laura Smolowe Family | laurasmolowe@gmail.com |
| Laura Sommer Obrien Family | lauradawnsommer@hotmail.com |
| Laura Sturrus Family | laura.sturrus@gmail.com |
| Laura Temes Family | lftemes@hotmail.com |
| Laura Tipton Family | let2119@gmail.com |
| Laura Trevino Family | thebts@comcast.net |
| Laura Wehrley Family | lbwehrley@gmail.com |
| Laura Williams | ltaylor001@yahoo.com |
| Laura Zellman Family | laurzella@yahoo.com |
| Laura Zolnekoff Family | laura.langner001@gmail.com |
| Laurel Jung Family | sweetgcb@gmail.com |
| Laurel Katz Family | laurel_katz@mac.com |
| Laurel Shah Family | laawood@gmail.com |
| Lauren Abercrombie Family | labercrombie@gmail.com |
| Lauren Cao Family | lt203614@gmail.com |
| Lauren Chudzik Family | lchudzik@gmail.com |
| Lauren Cohen Family | laurenanncohen@gmail.com |
| Lauren Daley Family | daleylauren@gmail.com |
| Lauren Elkind Family | laurkind@aol.com |
| Lauren Firebaugh Family | laurfire@gmail.com |
| Lauren Fishman Family | lvbrentt@gmail.com |
| Lauren Fowler Family | fowler.laurenc@gmail.com |
| Lauren Garske-Garcia Family | legarske@gmail.com |
| Lauren Gentile Family | laurengentile55@gmail.com |
| Lauren Graf Family | lauren.graf@ey.com |
| Lauren Gularte Family | gularte@watertransit.org |
| Lauren Harrison Family | laurenharrison00@gmail.com |
| Lauren Hartman Family | laurenbrodsky.hartman@gmail.com |
| Lauren Hartog Family | duchesslauren@gmail.com |
| Lauren Higgins Family | lauren.schnell@gmail.com |
| Lauren Hoang Family | laurenhomes@yahoo.com |
| Lauren Hoernlein Family | lauren.hoernlein@gmail.com |
| Lauren Howell Family | pumpkinmochi@gmail.com |
| Lauren Hwangbo Family | lhwangbo@yahoo.com |
| Lauren Jones Robinson | laurenjenee@gmail.com |
| Lauren Kelley Family | laurenkelley425@gmail.com |
| Lauren Klaffky Family | lauren.klaffky@gmail.com |
| Lauren Kutting Family | lauren.kutting@gmail.com |
| Lauren Lea Warren | mag.spaz@gmail.com |
| Lauren Lee Family | burwell.lauren@gmail.com |
| Lauren Lee Family | lwchan@gmail.com |
| Lauren Legge Family | lcampi@gmail.com |
| Lauren Lin | bower.lauren@gmail.com |
| Lauren Loew Family | lauren.loew@gmail.com |
| Lauren Mcclard Family | laurenmmc@yahoo.com |


| Name | Email |
|------|-------|
| Lauren Mcdowell Family | lauren.mcdowell@ymail.com |
| Lauren Meichtry Family | lauren.meichtry@gmail.com |
| Lauren Misceo Family | lauren.guccione@gmail.com |
| Lauren Moffat Family | laurenjmoffat@gmail.com |
| Lauren Molinaro Family | molinarofam@gmail.com |
| Lauren Murray Family | lauren_m_mcgee@hotmail.com |
| Lauren Raher Family | laurenraher@gmail.com |
| Lauren Ramirez Family | laurenrose79@yahoo.com |
| Lauren Reiser Family | lofields@gmail.com |
| Lauren Riera Family | lauren.villa.riera@gmail.com |
| Lauren Roan Family | lauren.roan@gmail.com |
| Lauren Solash Family | lauren.solash@gmail.com |
| Lauren Tang Family | lmt1234567@aol.com |
| Lauren Taylor Family | laurentaylor.rsi@gmail.com |
| Lauren Tenenbaum Family | lauren.tenenbaum14@gmail.com |
| Lauren Uppington Family | laurenuppington@gmail.com |
| Lauren Uyeda Family | lsuyeda@yahoo.com |
| Lauren Varma Family | lfiola@gmail.com |
| Lauren Villarin Family | lolomojo1@gmail.com |
| Lauren Weisbaum Family | lauren.weisbaum@gmail.com |
| Lauren Yenokida Family | lauren.m.yenokida@gmail.com |
| Laurence Grisel Family | laurencegrisel@gmail.com |
| Laurie Aga Family | lhpham83@gmail.com |
| Laurie Briggs Family | laurie.briggs@gmail.com |
| Laurie Devito Family | lauriedevito@me.com |
| Laurie Guiglotto Family | lguiglotto@gmail.com |
| Laurie Israel Family | lgisrael@mac.com |
| Laurie Pecoraro Family | lauriejacobs1@yahoo.com |
| Laurie Schachman Family | laurie.schachman@gmail.com |
| Laurie Wong Family | sfharps@gmail.com |
| Laurie Yee | lauriemyee@aol.com |
| Lawrence Boodman Family | akaboody@gmail.com |
| Lawrence Tse Family | ltse98@hotmail.com |
| Layla Holveck | laylalooh@yahoo.com |
| Le Harper Family | smile4le@yahoo.com |
| Le Tran | transter815@gmail.com |
| Le Wei Dong Family | donliwei0417@gmail.com |
| Lea Waters-Clee Family | leawclee@gmail.com |
| Leah Allen Family | leah.friend.allen@gmail.com |
| Leah Amini Family | leahmoslehi@yahoo.com |
| Leah Brunette Family | leahkimae@gmail.com |
| Leah Caldarone Family | leahcaldarone@gmail.com |
| Leah Easton-Scott | leahpe@yahoo.com |
| Leah Hochman Family | leahhochman@yahoo.com |
| Leah Massoud Family | leahmassoud@gmail.com |
| Leah Munoz Family | leahmunoz1@gmail.com |
| Leah Nutman | lnutman@gmail.com |
| Leah Nutman Family | lnutman@gmail.com |
| Leah Peters Family | petersleah@gmail.com |
| Leah Quimson Family | leahphysio98@gmail.com |
| Leah Vachani Family | leahvachani@gmail.com |
| Leah Whitesel Family | leahwhitesel@gmail.com |
| Leah Wilson Family | lfletchwilson@gmail.com |
| Leana Thomas Family | leana.thomas@gmail.com |

In re: Galileo Learning, LLC, *et al.*
Case No. 20-40857 (RLE)    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 120 of 110 of 199
211


| Name | Email |
|------|-------|
| Leann Lo Family | leannlo38@gmail.com |
| Leanne Berry Family | berryleanne@gmail.com |
| Leanne Metzcus Family | lmetzcus@gmail.com |
| Leanne Nhan Family | leanne.nhan@gmail.com |
| Leanne Oggier Family | leanne.wight@gmx.net |
| Leanne Zhu Family | zl_leanne@yahoo.com |
| Leateng Lee Family | leateng@yahoo.com |
| Lee Goldstein Family | lee.t.goldstein@gmail.com |
| Lee Wagner | ariannewagner@gmail.com |
| Lee Work | lee.a.work@gmail.com |
| Leeann Bent Family | leeann.bent@gmail.com |
| Leeat Fanny Keren Family | lkeren@stanford.edu |
| Leena Grenier Family | leena@leenaeats.com |
| Leena Nakama Family | leena1126@gmail.com |
| Leesun Kim Family | leesunkim77@yahoo.com |
| Leeza (Elisaveta) Slessareva Family | leezakuhn@hotmail.com |
| Lei Bao Family | julydabble@gmail.com |
| Lei He Family | heleimay@gmail.com |
| Lei Huang Family | lisah51@gmail.com |
| Lei Shao Family | lshao2005@gmail.com |
| Leia Austin Family | leia_austin@yahoo.com |
| Leigh Chauvin Family | lachauvin@gmail.com |
| Leigh Dunlop Family | me@leighbot.com |
| Leigh Katcher Family | leighkatcher@gmail.com |
| Leigh Schectman Family | leigh972@msn.com |
| Leighanne Holtzman Family | lhandmk@gmail.com |
| Leila Easa Family | leila@hypnagogica.com |
| Leilani Smith Family | mail@shawnandlani.us |
| Leka Santhakumar Family | lekaj26@yahoo.com |
| Lele Ting Family | lelenalan@gmail.com |
| Lena Ajamian Family | lajamian@gmail.com |
| Lena Grodin Family | lenagrodin@gmail.com |
| Lena Shagoury Family | fascin8d@yahoo.com |
| Lennard Hachmann Family | lennard.hachmann76@gmail.com |
| Leona Mason Family | leonamas2@gmail.com |
| Leonardo/Shadia Perdomo Family | shadia79majluf@hotmail.com |
| Leontien Kenbeek | leontien.schoordijk@gmail.com |
| Leor Chechik Family | vartikol@gmail.com |
| Lesa Rosentreter Family | lesa.rosentreter@gmail.com |
| Lesle Schwaderer Family | schwadz@gmail.com |
| Leslee Adler Family | flagger454@msn.com |
| Lesley Bowler Family | lesleytaylorbowler.com |
| Lesley Capolino Family | ldcapolino@aol.com |
| Lesley Cheung Family | lesleyjeong@gmail.com |
| Lesley Rhee Family | lezlayrhee@gmail.com |
| Leslie Belmares Family | chicagobelmares@gmail.com |
| Leslie Berkowitz Family | leslieh259@gmail.com |
| Leslie Bonifay Family | lesliebonifay@gmail.com |
| Leslie Brody Family | lmbrody88@gmail.com |
| Leslie Chan Family | leshe88-chan@yahoo.com |
| Leslie Denk Family | lesliedenk@gmail.com |
| Leslie Fung Family | lesliej.hsu@gmail.com |
| Leslie Galerne Family | leslie_galerne@yahoo.com |
| Leslie Garcia Family | lgarcia28@gmail.com |

Case 20-40857    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 121 of 211


| Name | Email |
|------|-------|
| Leslie Grayson Family | lhallagrayson@gmail.com |
| Leslie Griffith Family | lspgriffith@gmail.com |
| Leslie Gross Family | lmgrossdesigns@hotmail.com |
| Leslie Hettich Family | lesliehettich@gmail.com |
| Leslie Hunt Family | leslie_elaine@yahoo.com |
| Leslie Jones Jones Family | leslie.s.jones@gmail.com |
| Leslie Kim Family | lesliekoo@gmail.com |
| Leslie Kolczak Family | leslie.carpenter@gmail.com |
| Leslie Liu Family | laliu02@gmail.com |
| Leslie Matteucci Family | leslie.matteucci@gmail.com |
| Leslie Meier Family | leslieyanmeier@hotmail.com |
| Leslie Nogue Family | absyntheorchid@gmail.com |
| Leslie Oh Family | oh502ga@hotmail.com |
| Leslie Steinway Family | lesliesteinway@gmail.com |
| Leslie Street Family | leslie.street@ymail.com |
| Leslie Van Every | leslie.vanevery@gmail.com |
| Leslie Veliz Family | ljveliz15@yahoo.com |
| Leslie Wang Family | leslieandfrank@gmail.com |
| Leslie Yeh Family | leslie.inamasu@gmail.com |
| Leslie Yuan Family | lesliecyuan@yahoo.com |
| Leslie Zen Family | lesliezen@gmail.com |
| Leticia Pereira Family | lecasciana@gmail.com |
| Lev Reyzin Family | lev.reyzin@gmail.com |
| Leyla Sanford Family | dandlsanford@gmail.com |
| Leyna Cotran Family | leynacotran@gmail.com |
| Li Chen Family | lchen502@gmail.com |
| Li Lu Family | lulixiao@gmail.com |
| Lia Lerner Family | lialerner@burbankusd.org |
| Lian Yu Family | ivyyulian@hotmail.com |
| Liana Deveso Family | lianafederico@hotmail.com |
| Liana Gefter Family | lianagefter@gmail.com |
| Liane Wong Family | wongliane@hotmail.com |
| Lianlian Wan Family | wanll521cn@gmail.com |
| Liat Bushmits-Elbaz Family | liat.elbaz@gmail.com |
| Liat Bycel Family | liat29@gmail.com |
| Liat Zisman Family | zisman.liat@gmail.com |
| Libby Lungren Family | libbymlungren@gmail.com |
| Libby Morimoto Family | libbymoto@gmail.com |
| Libby Smiley Family | libbysmiley@gmail.com |
| Licege Dressler Family | licegedressler@gmail.com |
| Lida Chatman Family | chat2lida@aol.com |
| Lidiya Naydek Family | lida.naydek@gmail.com |
| Lidya Carlson Family | lidya.li@gmail.com |
| Lien Dang Family | ldang221@yahoo.com |
| Liesl Brown Family | lieslawalt@gmail.com |
| Liesl Morell Family | lieslmorell@hotmail.com |
| Lihong Han Family | lihong.han@gmail.com |
| Lihong Shen Family | lihongshen@gmail.com |
| Lih-Yun Hsu Family | lihyun.hsu@gmail.com |
| Liisa Turan-Walters Family | liisatw@me.com |
| Lila Fox Family | lilaannefox@gmail.com |
| Lila Giuili Family | ljgiuili@gmail.com |
| Lili Xu Family | llx.267@gmail.com |
| Lilia Sirota Family | lilias@gmail.com |


| Name | Email |
|---|---|
| Lilian Kennedy Family | lsliu@hotmail.com |
| Lilian Rinon Family | lilian.rincon@gmail.com |
| Liliana Reyes Family | purplelili@gmail.com |
| Lilit Grigoryan Family | lilit@kglaw.com |
| Lilliams Garcia Family | lilliams@cgmasteracademy.com |
| Lillian Tabe Family | ltabe@sbcglobal.net |
| Lillian Yin Family | kuankuan25@hotmail.com |
| Lilliane Osborne Family | lillyoz@gmail.com |
| Lily Chan Family | lilypad102408@yahoo.com |
| Lily Chao Family | lccchao@gmail.com |
| Lily Chow Family | bananamocha@gmail.com |
| Lily Lai | lily.lai@smithgroup.com |
| Lily Lai Family | lilyyulai@gmail.com |
| Lily Leong Family | lilywoo0808@yahoo.com |
| Lily Vonnegut Family | lilyvonlil@yahoo.com |
| Lily Wang Family | wanglijia27@gmail.com |
| Lilyan Kang Family | lilyan@gmail.com |
| Limei Jiang Family | pennyjlm@gmail.com |
| Liming Hou Family | liming44104@yahoo.com |
| Limor Dagan Family | dagan.limor@gmail.com |
| Limor Zimskind Family | limorbc@gmail.com |
| Lin Chan Family | chan.lin.yee@gmail.com |
| Lin Chen Family | linchen412@gmail.com |
| Lin He Family | ucla4helin@gmail.com |
| Lin Hou | emmahou810@gail.com |
| Lin Ning Family | aileenning@gmail.com |
| Lin Xu Family | wish2228@gmail.com |
| Lin Yu Family | xiaoyuersf@gmail.com |
| Lin Zhang Family | miuimlynn@hotmail.com |
| Lina Fancy Family | fancy_designs@hotmail.com |
| Lina Wu Family | imlee7518@gmail.com |
| Lina Wu Family | linawyu@hotmail.com |
| Linan Yao Family | shopping719@gmail.com |
| Linda Alatik Family | lindaatik@gmail.com |
| Linda Bao Family | linda.bao@gmail.com |
| Linda Chan Family | linda.j.liu@gmail.com |
| Linda Chang Family | cheerfulchangs@gmail.com |
| Linda Chen | linder_1998@yahoo.com |
| Linda Doherty Family | lindadinapoli@yahoo.com |
| Linda Fong Family | mrs_chu_ckles@yahoo.com |
| Linda Ha Family | ljn888@yahoo.com |
| Linda Hayashi Family | hayashi730@gmail.com |
| Linda Hua Family | lindahuaa@gmail.com |
| Linda Jiang Family | jianlinda@gmail.com |
| Linda Justice Family | ljustice17@hotmail.com |
| Linda Kamran | linda@thekamrans.com |
| Linda Kim Family | linjikim@gmail.com |
| Linda Lee Family | lindatlee4@gmail.com |
| Linda Luna-Donis Family | lunlunmoona@gmail.com |
| Linda Lye Family | lye.linda@gmail.com |
| Linda Lyon Family | linnyb@pobox.com |
| Linda Morimoto Family | infyniti8@gmail.com |
| Linda Reed Family | llreed@yahoo.com |
| Linda Sohn Family | picasohn01@gmail.com |

Case: 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 123 of 211


| Name | Email |
|------|-------|
| Linda Sun Family | lindabae@gmail.com |
| Linda Surapruik Family | elless101@gmail.com |
| Linda Wang Family | linda.cc.wang@gmail.com |
| Linda Wang Family | ljpak78@gmail.com |
| Linda Yee Family | lyee1110@aol.com |
| Linden Associates | gage.john1@gmail.com |
| Lindi Minh Family | lindiminh@gmail.com |
| Lindia Liu Family | lindialiu@hotmail.com |
| Lindsay Bianco Family | linds.bianco@gmail.com |
| Lindsay Bloom Family | bloomlt@hotmail.com |
| Lindsay Bolton Family | chenali33@gmail.com |
| Lindsay Cohen Family | linzicohen@gmail.com |
| Lindsay Graham Family | mlindsaygraham@gmail.com |
| Lindsay Grant Family | lindsayastor@gmail.com |
| Lindsay Gregg Family | lindsaynicolelaughlin@gmail.com |
| Lindsay Hine Family | lindsay.g.hine@gmail.com |
| Lindsay Hu Family | lindsay.k.hu@gmail.com |
| Lindsay Journo Family | lindsayjourno@gmail.com |
| Lindsay Kong Family | lindsaykong@gmail.com |
| Lindsay Nester Family | lcn42082@yahoo.com |
| Lindsay Penkower Family | lindsaypenkower@hotmail.com |
| Lindsay Rask Family | lhollander@cmap.illinois.gov |
| Lindsay Sisti Family | jalinz@aol.com |
| Lindsay Soto Family | lsotobird@aol.com |
| Lindsay Stonecipher Family | lindsay.stonecipher@gmail.com |
| Lindsay Tenenbaum Family | lindsay.tenenbaum@gmail.com |
| Lindsay Thompson Family | lindsayt@gmail.com |
| Lindsay Ursini Family | lward3230@gmail.com |
| Lindsay Walker Family | elledub@gmail.com |
| Lindsay Waltman Family | lindsay77@gmail.com |
| Lindsay Worth Family | lndsy1213@aol.com |
| Lindsey Aldridge Family | lindseyaldridge@gmail.com |
| Lindsey Atnip Family | lindseyatnip@gmail.com |
| Lindsey Baggetta Family | lbaggetta@scpropsm.com |
| Lindsey Cannon Family | llubbock@hotmail.com |
| Lindsey Daniels Family | lindseyedaniels@gmail.com |
| Lindsey Drake Family | lindseychow@gmail.com |
| Lindsey Fimek Family | lkfimek@gmail.com |
| Lindsey Lee Family | lindseyklee@yahoo.com |
| Lindsey Schiller Family | linzlb@yahoo.com |
| Lindsey Shintani Family | lkshintani@gmail.com |
| Lindsey Tucker Family | lindseyjtucker@gmail.com |
| Linette Fung Family | hoops.yoyo@yahoo.com |
| Ling Jung Kao Family | kellykao21@gmail.com |
| Ling Kao Family | ling_mey@yahoo.com |
| Ling Li Family | liling3g@gmail.com |
| Ling Quan Family | qlshenandoah@gmail.com |
| Ling Su-Ly Family | ling.suly@gmail.com |
| Linh Bui Family | linh.n.bui@gmail.com |
| Linh Jee Family | lingsterbb@yahoo.com |
| Linh Vuong Family | linhvuongmd@gmail.com |
| Linhong Zhu Family | linhong.seba.zhu@gmail.com |
| Linlin Li Family | linlin.li@phd.sccgov.org |
| Linyan Gao Family | gaojennifer1018@yahoo.com |

Case 20-40857 Doc# 45 Filed: 05/18/20 Entered: 05/18/20 17:34:00 Page 114 of 199


| Name | Email |
|------|-------|
| Liping Zhang Family | zhanglipingsem@gmail.com |
| Liron Bonen Sasson Family | bonen555@gmail.com |
| Lisa Aaronson Family | lqaaronson@gmail.com |
| Lisa Anhalt Family | lisa@anhalt.org |
| Lisa Bartakovics Family | lisabarta@hotmail.com |
| Lisa Bell Family | lisabell12@gmail.com |
| Lisa Benza Family | lisambenza@gmail.com |
| Lisa Berkowitz Family | lisabb13@yahoo.com |
| Lisa Billings Family | lisabillings@gmail.com |
| Lisa Bomar Family | lisbomar@gmail.com |
| Lisa Boren Family | lisasohn2@gmail.com |
| Lisa Bress Family | lisa.bress@gmail.com |
| Lisa Burm Family | lisa.bleyaert@conacotv.com |
| Lisa Cardellini Family | lbolton74@yahoo.com |
| Lisa Castillo Family | lcastillorichmond@gmail.com |
| Lisa Chang Family | xirazoo@gmail.com |
| Lisa Chase Family | lhorvath19@hotmail.com |
| Lisa Chen Family | lisachen1@gmail.com |
| Lisa Chiang Family | lisaschiang@gmail.com |
| Lisa Chu Family | greenturtle49@gmail.com |
| Lisa Cogan Family | huggableteach@gmail.com |
| Lisa Cole Family | lisacolesf@gmail.com |
| Lisa Dietrick Family | lisadietrick@mac.com |
| Lisa Duncan Family | lisagduncan@gmail.com |
| Lisa Endo Family | lisamarie.endo@gmail.com |
| Lisa Ewedemi Family | lisaamaral@sbcglobal.net |
| Lisa Falkson Family | jaleonard2000@yahoo.com |
| Lisa Fedak Family | lisafedak@gmail.com |
| Lisa Ferrigno Family | lisaaferrigno@yahoo.com |
| Lisa Fowler Family | dr.lisamarlowe@yahoo.com |
| Lisa Fridman Family | lizanya@hotmail.com |
| Lisa Giardino | lisa_giardino@yahoo.com |
| Lisa Giardino Family | lisa_giardino@yahoo.com |
| Lisa Gupta Family | lisarogo@gmail.com |
| Lisa Hom Family | lisahom@gmail.com |
| Lisa Horwitz Family | lisagaylehorwitz@gmail.com |
| Lisa Hui Family | lisachehui@gmail.com |
| Lisa Isailovic Family | lisa.isailovic@gmail.com |
| Lisa Jeffray Family | lisajeffray@gmail.com |
| Lisa Kanegae Family | lisakanegae79@gmail.com |
| Lisa Kim Family | lisahy@me.com |
| Lisa Kurano Family | lmkurano@hotmail.com |
| Lisa Laane | kids@laane.com |
| Lisa Lam Family | sgoff_43@yahoo.com |
| Lisa Lee Family | lisaplotczyk@yahoo.com |
| Lisa Lee Family | lniff@att.net |
| Lisa Leong Family | lleong99@gmail.com |
| Lisa Levy Family | lisaklevy@yahoo.com |
| Lisa Li Family | lisa_jlin@hotmail.com |
| Lisa Luu Family | phanluu81@gmail.com |
| Lisa Marshall Family | parents@marshallsite.com |
| Lisa Martin Family | lisaemartin@gmail.com |
| Lisa Mayock Family | lisa.a.mayock@gmail.com |
| Lisa Musick Family | lisa.linnea.musick@gmail.com |



| Name | Email |
|------|-------|
| Lisa Nguyen Family | rancho108@gmail.com |
| Lisa Niehaus Family | mrsniehaus@hotmail.com |
| Lisa Oliver | elbie72@yahoo.com |
| Lisa Pacheco Family | lpacheco20@gmail.com |
| Lisa Packard Family | lisapackard@gmail.com |
| Lisa Pattisson Family | lisapattisson@gmail.com |
| Lisa Porro Family | lisaporro@verizon.net |
| Lisa Port Family | lisamontonen@me.com |
| Lisa Prange Family | lisa.prange@gmail.com |
| Lisa Rogoff Family | lisa@yourlaunchproject.com |
| Lisa Ruff Family | lisamruff@gmail.com |
| Lisa Russell Family | lisanmarc@comcast.net |
| Lisa Sainte-Marie Family | lsaintem@gmail.com |
| Lisa Sargent Family | lisa_sargent@hotmail.com |
| Lisa Schiller Tehrani Family | lisaschillertehrani@gmail.com |
| Lisa Schmeiser Family | lschmeiser@gmail.com |
| Lisa Schonbrun Family | mom2drew@icloud.com |
| Lisa Schultz Family | lisa99np@yahoo.com |
| Lisa Sharp Family | lmsharp01@gmail.com |
| Lisa Sharp Family | lsharp0409@gmail.com |
| Lisa Sheridan Family | melvu_8@yahoo.com |
| Lisa Sidel Family | lisasidel@gmail.com |
| Lisa Sinclair Family | lisa95008@me.com |
| Lisa Siskind Family | lmturman@gmail.com |
| Lisa Sizemore Family | lhsizemore@gmail.com |
| Lisa Slater Family | slaterlisad@gmail.com |
| Lisa Sledd Family | lsledd@gmail.com |
| Lisa Sligh Family | lisaden06@gmail.com |
| Lisa Song Family | lisa.song@gmail.com |
| Lisa Stodder Family | lisastodder@gmail.com |
| Lisa Strom Family | stromz@hotmail.com |
| Lisa Sullivan Family | lisa_sullivan@att.net |
| Lisa Swearingen Family | lisalswearingen@gmail.com |
| Lisa Takeoka Family | lisah.hwang@gmail.com |
| Lisa Tani Family | lisa_yung@yahoo.com |
| Lisa Tillotson Family | lisaleee27@hotmail.com |
| Lisa Trahan Family | lmb_65@hotmail.com |
| Lisa Trottier Family | lisa.trottier.edit@gmail.com |
| Lisa Wade Family | lisabarsanti@yahoo.com |
| Lisa Walker Family | jmonica777@gmail.com |
| Lisa Warne Family | lisawarne@comcast.net |
| Lisa Williams Family | lisaasharaby@yahoo.com |
| Lisana O'Day Family | lisanaoday@gmail.com |
| Lise Jinno Family | marylise02@yahoo.com |
| Lisha Davidovits Family | embracinglife@yahoo.com |
| Lisset Durand Family | ldurand23@hotmail.com |
| Lissette Dominguez Family | ldominguez1628@gmail.com |
| Livia Huang Family | liviayeung@yahoo.com |
| Liviawati Wu | priskalivia@gmail.com |
| Livleen Kaur Family | livleen@gmail.com |
| Li-Wei Chang Family | liviachang@gmail.com |
| Lixia Liao | maoerliao@gmail.com |
| Liyan Miao Family | miaoliyan81@yahoo.com |
| Liyang (Maggie) Family | maggielyhe@yahoo.com |


| Name | Email |
|------|-------|
| Liz Barnett Family | liz.barnett@gmail.com |
| Liz Cheairs Family | elizabethlippman@me.com |
| Liz Macintosh Family | lizboomacintosh@gmail.com |
| Liz Maria Family | lizmaria323@yahoo.com |
| Liz Maw Family | lizcmaw@yahoo.com |
| Liz Mcmahon Family | elizabethfetty@gmail.com |
| Liz Mestrandrea Family | littlelizd@me.com |
| Liz Miller Family | epalmquist@gmail.com |
| Liz Min Family | liz.min@gmail.com |
| Liz Pascual Family | vlizpascual@gmail.com |
| Liz Sparber Family | liz.kane@gmail.com |
| Liz Wu Family | liznwu@gmail.com |
| Liza Czech Family | lizaczech@me.com |
| Liza Henriquez Family | lizahenriquez@hotmail.com |
| Liza Holcomb Family | liza.holcomb@gmail.com |
| Liza Ko Family | lfk79@yahoo.com |
| Liza Layug Family | bambam0522@icloud.com |
| Liza Mackintosh Family | liza.mackintosh@gmail.com |
| Liza Miron Family | lizamiron@gmail.com |
| Lizette Rha Family | lizette.rha@va.gov |
| Lizzy Luskey Family | lizzyluskey@gmail.com |
| Lizzy Mccloskey Family | lizzy.mccloskey@gmail.com |
| Loan Kim Family | lphamkim@gmail.com |
| Loan Nolan Family | tkvnolan@gmail.com |
| Loan Phung Family | loankimphung@yahoo.com |
| Loanne Yue Family | seashell_423@yahoo.com |
| Lockell Keeling-Hickey Family | lockelltk@gmail.com |
| Lola Kamimura Family | kamiloe@hotmail.com |
| Loli Disanto Family | dis1707@aol.com |
| London Lawson Family | llcooll@yahoo.com |
| Long Jiao Family | longjiao@gmail.com |
| Lora Kennedy Family | moonchild508@yahoo.com |
| Lorabel Trias Family | lorabel.trias@yahoo.com.au |
| Loren Simon Family | ldsimon@yahoo.com |
| Lorena Stevenson Family | lfunes57@yahoo.com |
| Loreto De Leon Family | loretopdl@gmail.com |
| Loretta Chan Family | apac1997@yahoo.com |
| Loretta Chen Family | loretta@danielchen.ca |
| Loretta Lu | loretta@rusts.net |
| Lori Brody Family | lorischertzer@yahoo.com |
| Lori Concilus Family | lori.concilus@gmail.com |
| Lori Fuenzalida Family | lbcopper77@yahoo.com |
| Lori Hilbrant Family | lhilbrant@comcast.net |
| Lori Jee Family | jee.lori@gmail.com |
| Lori Kohan Family | jlwedding04@yahoo.com |
| Lori Oster Family | lorioster@hotmail.com |
| Lori Rizzolo Family | lupton@gmail.com |
| Lori Rock Family | lori.rock402@gmail.com |
| Lori Shelton Family | lorishelton2000@sbcglobal.net |
| Lori Van Orden Family | lori.jean.vanorden@gmail.com |
| Lori Wells Family | lorimc919@aol.com |
| Lori Yu Family | lkyu26@gmail.com |
| Lorien Mckenna Family | lorienmckenna@gmail.com |
| Lorilynne Shusta Family | lorilynne.shusta@gmail.com |

Case: 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 127 of 211


| Name | Email |
|------|-------|
| Lorin Bender Family | lorinbender@yahoo.com |
| Lorin Platto Family | lorinp@gmail.com |
| Lorin Salem Family | lolasa29@gmail.com |
| Lorinda Chung Family | shauwei@stanford.edu |
| Lorine Chin | lorinechin@gmail.com |
| Lorna Sutton Family | lorna.sutton@outlook.com |
| Lorraine Htoo Family | laflorendo@gmail.com |
| Lorraine Sarles Family | lorrainesarles@gmail.com |
| Lory Tan Family | lory.rose.tan@gmail.com |
| Lotina Nishijima | lotina.lin@sbcglobal.net |
| Lottie Rezneck Family | lottiechirezneck@gmail.com |
| Lou Dore Family | loudore@gmail.com |
| Lougennyvie Montiel Family | lougennyvie@gmail.com |
| Louis Keiler Family | lckiii@icloud.com |
| Louis Leung Family | anntiff22@gmail.com |
| Louisa Elder Family | louisa636@yahoo.com |
| Louisa Kong Family | louisatsoi@att.net |
| Louisa Lombard Family | lombard.louisa@gmail.com |
| Louisa Yu Family | louisa_c_yu@yahoo.com |
| Louise Schultze Family | louise.schultze@gmail.com |
| Louise Wilson Family | l.wilson00@sbcglobal.net |
| Lourdes Arteaga Family | larteaga26@yahoo.com |
| Lourdes Garcia Family | lulu_garcia77@hotmail.com |
| Lourdes Ortiz Family | l.ortiz.e@hotmail.com |
| Lu Chen Family | luchen1@stanford.edu |
| Lu Huang Family | luhuang62@gmail.com |
| Lu Pietri Family | luzaida_vazquez@hotmail.com |
| Luba Kofman Family | luba.kofman@gmail.com |
| Lucas Quan Family | michellemi@yahoo.com |
| Lucia Greenblatt Family | lucia.greenblatt@gmail.com |
| Lucia Ugarte Family | lcugarte@gmail.com |
| Luciana Svidler Family | luciana.svidler@gmail.com |
| Lucinda Trice Family | peterandlucinda@gmail.com |
| Lucinda Turner Family | lucinda.k.turner@gmail.com |
| Lucinda Wong Family | lucinda_yeung@yahoo.com |
| Lucy Berlin Family | lucy.kim.berlin@gmail.com |
| Lucy Chen Family | lupychen@gmail.com |
| Lucy Dipietro | lucy.downey@gmail.com |
| Lucy Green Family | addisonipad@me.com |
| Lucy Kalanithi Family | lgkalanithi@gmail.com |
| Lucy Lee Family | lucyslee@gmail.com |
| Lucy Lubinsky Family | lucy.lubinsky@gmail.com |
| Lucy Mizuno Family | lucymizuno@wowway.com |
| Lucy Peterson | hollylooyah@gmail.com |
| Lucy Snyder Family | lucyle23@yahoo.com |
| Lucy Spriggs Family | luspriggs@gmail.com |
| Ludovic Blain, Family | magachita@gmail.com |
| Luella Guevara Family | luella.guevara@gmail.com |
| Luke Atkins Family | luke_atkins@yahoo.com |
| Luke Martorelli Family | amblynn@gmail.com |
| Lulu Chen Family | sharon6502@hotmail.com |
| Lulu Cunningham Family | fotoliza@gmail.com |
| Luna Chiu Family | luna.lum@gmail.com |
| Luna Musib Family | luna.musib@gmail.com |

Case 20-40857     Doc# 45     Filed: 05/18/20     Entered: 05/18/20 17:34:00     Page 128 of 211


| Name | Email |
|------|-------|
| Lusine Dishigrikyan Family | luysnak85@gmail.com |
| Lutfus Sayeed Family | lsayeed@sfsu.edu |
| Luz Angela Kanner Family | 1623kankanmom@gmail.com |
| Luz Cazares Family | luztcazares@hotmail.com |
| Luz Mercado | luzbmercado@hotmail.com |
| Luzon Carmit Family | carmitluzon@gmail.com |
| Lyanna Ly Family | lyanna.ly04@gmail.com |
| Lychen Sharir Family | lych.sharir@gmail.com |
| Lydia Cordon Family | lydcordon@sbcglobal.net |
| Lydia Fan Family | lcwfan@gmail.com |
| Lydia Lee Family | lydia0607@gmail.com |
| Lyla Bradley Family | lyla.bradley@gmail.com |
| Lyly Liu Family | lyly_khim@yahoo.com |
| Lyn Aborn Family | laborn@gmail.com |
| Lyn Barraza Family | lverinsky@yahoo.com |
| Lynae Cinarkaya Family | lynae@cinarkaya.com |
| Lynda Kolb Family | lynday@gmail.com |
| Lyndsay Helm Family | lyndsay.helm@fmsd.org |
| Lyndsay Palkon Family | lyndsay.palkon@gmail.com |
| Lyndsey Heaton Family | lyndsey.heaton@gmail.com |
| Lyndsey Thomson Family | ooshi_gooshi@yahoo.com |
| Lyndsi James Family | lyndsijames@gmail.com |
| Lyndsi Lee Family | johnglee@gmail.com |
| Lyndsy Collier Family | lyndsy910@gmail.com |
| Lynette Miles Family | esmerel@logrus.com |
| Lynn Chen Family | lynnko@gmail.com |
| Lynn Finnegan | lalsbaugh@aol.com |
| Lynn Huang Family | lynnhuang0209@gmail.com |
| Lynn Joy Family | rolilync@yahoo.com |
| Lynn Lewis Family | lynn@gilmartinir.com |
| Lynn Mitchell-Parrish Family | mitchellparrish@aol.com |
| Lynn Thompson Family | strawberryspirals@yahoo.com |
| Lynn Wolf Family | lynnshiau@gmail.com |
| Lynn Yagisawa Family | yagisawalynn@gmail.com |
| Lynne Yuster Family | laglisson@gmail.com |
| Lynnette Tatosyan Family | ltatosyan@yahoo.com |
| Mabel Iwahashi Family | mabeliwahashi@gmail.com |
| Mabel Lee Family | mobiles76@yahoo.com |
| Mabel Yu Family | myu177@gmail.com |
| Mac Apodaca Family | xmac911@gmail.com |
| Mack Hill Family | gmackhill@gmail.com |
| Macy Cornell Family | pangle007@aol.com |
| Madeleine Sinclair Family | mcsinclair@gmail.com |
| Madelene Sun Family | madelene_sun@hotmail.com |
| Madeline Stone Family | madeline30stone@yahoo.com |
| Madhura Sane Family | madhura.sane@gmail.com |
| Madhuri Fletcher Family | madhuri@usa.net |
| Madhuri Kantur Family | madhuri.shekar@gmail.com |
| Madhvi Puri Family | madhvipuri@gmail.com |
| Madie Rice Family | madierice20@gmail.com |
| Madoka Mcginley Family | madoka.koike@gmail.com |
| Mae Radoc Family | mbrxmta@yahoo.com |
| Mae Shafizadeh Family | mae2@hotmail.com |
| Maeve Rees Family | maeverees@yahoo.com |


| Name | Email |
|------|-------|
| Magdalena Barker Family | magda29@mac.com |
| Magesh Vaidheeswaran Family | mvaidh@gmail.com |
| Maggie Bettner Family | maggiejeanne@gmail.com |
| Maggie Black Family | maggieroach@gmail.com |
| Maggie Chan Family | magsc7@gmail.com |
| Maggie Choy Family | maggie98choy@yahoo.com |
| Maggie Ho Family | eewok99@yahoo.com |
| Maggie Ho Family | homaggie@gmail.com |
| Maggie Janakos Family | mkler35@gmail.com |
| Maggie Kao Family | maggie0831@hotmail.com |
| Maggie Kubiszewski Family | maggie1388@hotmail.com |
| Maggie Ledang Family | maggie@ledangconsulting.com |
| Maggie Li | maggietwee@yahoo.com |
| Maggie Quinn Family | maggiekatharine@gmail.com |
| Maggie Seyer Family | dannmaggie@gmail.com |
| Maggie Shum Family | magstse@gmail.com |
| Maglenda Brown | gmlbrown@gmail.com |
| Magnus Christensen Family | magnus.s.christensen@gmail.com |
| Mahasin Aleem Family | mahasin@gmail.com |
| Maheen Baber Family | mmalik11@gmail.com |
| Mahsa Tippins Family | tippinsfamilysports@gmail.com |
| Mahtab Momeni Family | serge.milman@gmail.com |
| Mahwish Qureshi Family | mahwishkq@gmail.com |
| Mai Doan | maidoan@gmail.com |
| Mai Zhang Family | maizhang@hotmail.com |
| Maiko Ezawa Family | maiko.ezawa@gmail.com |
| Mailin Young Family | meylinyoung@gmail.com |
| Maisie Lo Family | maisielo@gmail.com |
| Maisie Mok Family | msmok74@yahoo.com |
| Maisie Sokolove Family | m.sokolove@comcast.net |
| Makeda Mengistu Family | maksolomon@gmail.com |
| Makiko Nakamoto Family | wannkochan@gmail.com |
| Mako Miyasaki Family | mkuwano@hotmail.com |
| Mala Gandhi Family | mala_gandhi@hotmail.com |
| Malia Aita | maita@oaktreecap.com |
| Malinda Lin Family | madalin922@gmail.com |
| Malini Nangia Family | mnangia99@hotmail.com |
| Mallika Singh Family | polsingh@pacbell.net |
| Mallorie Summerville Family | adamsumm@gmail.com |
| Mallory Lee Family | malgreg@sbcglobal.net |
| Mallory Stallworth Family | mallorystallworth@gmail.com |
| Man Sum Family | trasa01@hotmail.com |
| Man Tsang Family | gabrielletsang@hotmail.com |
| Mana Javey Family | mana.kvezereli@gmail.com |
| Mana Nishi Family | mnishi161@gmail.com |
| Manali Doshi Family | manali301@gmail.com |
| Manali Kalra Family | manalikalra14@gmail.com |
| Manali Pise Family | manalipise@gmail.com |
| Manasi Bhuskute Family | mansi.biwalkar@gmail.com |
| Mandar Parikh Family | mandar.parikh@gmail.com |
| Mandie Cantril Family | mcantril@estee.com |
| Mandy Brown Family | amandamba@yahoo.com |
| Mandy Chen Family | litton@gmail.com |
| Mandy Exantus Family | jouvandy@gmail.com |



| Name | Email |
|------|-------|
| Mandy Gilbert Family | igamus.igopolis@gmail.com |
| Mandy Hsu Family | mandy.c.hsu@gmail.com |
| Mandy Lin Family | mandyrlin@gmail.com |
| Mandy Lindberg Family | ahlindberg@acacia-capital.com |
| Mandy Tang Family | mandytang_usc@yahoo.com |
| Manev Luthra Family | manev_luthra@hotmail.com |
| Mani Mohan Family | mpilania@gmail.com |
| Manion/Bell Insurance Associates | ursula@manionbell.com |
| Manish Agarwal Family | mmagarwal@gmail.com |
| Manisha Bonde Family | emailtoprafulla@gmail.com |
| Manisha Kimmel Family | manisha.kimmel@gmail.com |
| Manisha Shahani Family | manishakshah78@yahoo.com |
| Manjula Nadkarni Family | manjulanadkarni@gmail.com |
| Manlai Yungchen | mlyyng@gmail.com |
| Mannie Lee Family | mannamie@gmail.com |
| Manorama Talwalkar Family | rama.talwalkar@gmail.com |
| Manu Sharma Family | manu@sharmanet.com |
| Manuela Wei Family | manuelawei@gmail.com |
| Manvendra Sharma | sharma.manvendra@gmail.com |
| Mara Giattina Family | mgiattina@gmail.com |
| Mara Praul Family | lketzelsmojo@yahoo.com |
| Mara Silver-Schack Family | mschack81@gmail.com |
| Marah Herbach Family | marah.herbach@gmail.com |
| Maral Mekhjian Family | mmekhjian@gmail.com |
| Marc Ibanez Family | marc.ibanez@gmail.com |
| Marc Kwok Family | marckwok@gmail.com |
| Marc Leandro Family | marcbenjamin@gmail.com |
| Marc Melnick Family | marc_melnick@yahoo.com |
| Marcela Folke Family | marcelamazalkova@yahoo.com |
| Marcella Leonard Family | marcella.leonard2@gmail.com |
| Marcella Yu Family | marcella.yu@gmail.com |
| Marci Adams Family | marcigadams@gmail.com |
| Marci Furutani Family | marcifurutani@yahoo.com |
| Marcia Dawkins Family | marciaalesandawkins@gmail.com |
| Marcia Despe Family | despem@gmail.com |
| Marcia Lam Family | marcia.kim.lam@gmail.com |
| Marcia Peck Family | mcpeck99@yahoo.com |
| Marcie Low Family | marcielow@gmail.com |
| Marcie Neff-Cooper Family | marcieneff@yahoo.com |
| Marcin Kowanetz Family | marcinkowanetz@gmail.com |
| Marcine Jansen Family | marcine99@gmail.com |
| Marco Diaz De Leon Family | favorfocus@outlook.com |
| Marcos Sanchez Family | thechosenraven@gmail.com |
| Marcus Keller Family | marcusmkeller@gmail.com |
| Marcy Borlik Family | marcy@borlik.net |
| Marcy Norenius Family | marcyjtbb@hotmail.com |
| Mardi Norman | mardi@dynasys.com |
| Mardie Oakes Family | moto@deifell.com |
| Margaret Bdzil Family | mmbdzil@yahoo.com |
| Margaret Bennett Family | bennettfamilyedu@gmail.com |
| Margaret Chan Family | mwchan929@gmail.com |
| Margaret Clarke Family | margaretclarke19@gmail.com |
| Margaret Cooch Family | coochm@gmail.com |
| Margaret Davies | maggiemdavies@gmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Margaret Duval Family | margaret.duval@gmail.com |
| Margaret Erlich Family | margaret.erlich@gmail.com |
| Margaret Farrand Family | margaret.farrand@gmail.com |
| Margaret Frantz Family | maggief917@gmail.com |
| Margaret Hsieh Family | marhsieh@yahoo.com |
| | peggytails@gmail.com |
| Margaret Jones Family | maganddave1138@gmail.com |
| Margaret Katz Family | katz.peggy@gmail.com |
| Margaret Keller Family | maggieckeller@gmail.com |
| Margaret Kerrison Family | mkerrison@gmail.com |
| Margaret Lee Family | maggiekimlee@gmail.com |
| Margaret Leung Family | margaret.chang@gmail.com |
| Margaret Lippow Family | aycinena@gmail.com |
| Margaret Lira Family | lirafamily100@gmail.com |
| Margaret Mclaughlin Family | catchmargaret@gmail.com |
| Margaret Moore | margaret_moore@yahoo.com |
| Margaret Moore Family | margaret_moore@yahoo.com |
| Margaret Piskitel Family | mpiskitel@hotmail.com |
| Margaret Robinette | marglin@gmail.com |
| Margaret Roper Family | dda1996@gmail.com |
| Margaret Sturm Family | mkemeny@gmail.com |
| Margaret Toon | mcforness@yahoo.com |
| Margaret Yu Family | margaretkatieyu@yahoo.com |
| Margaret Zimmerman Family | mczimmerman1@gmail.com |
| Margie Borra-Garske Family | mtborra@yahoo.com |
| Margo Dhaliwal | mdoyle@mba2000.hbs.edu |
| Margo Pellmar Family | margobrooke@gmail.com |
| Margot Frey Family | margotfrey@gmail.com |
| Margot Nack Family | margotnack@gmail.com |
| Margot Neebe Family | margotneebe@gmail.com |
| Margot Nijsure Family | margotspatz@hotmail.com |
| Margret Chan Family | immacupcake@aol.com |
| Marguerite Kymn Chang Family | changmaggie77@gmail.com |
| Mari Burns | mavenmari@gmail.com |
| Mari Ito Family | mari.itofamily@gmail.com |
| Mari J Hanson | mjhanson67@hotmail.com |
| Maria Aguillon Family | newberg424@gmail.com |
| Maria Berek Family | maria.berek@gmail.com |
| Maria De Luna Family | prinsesa57@yahoo.com |
| Maria Elena Moreno Family | elena_guerrerom@yahoo.com |
| Maria Elisa Piazza Family | liziesoto@hotmail.com |
| Maria Escarti Barcia Family | marescar@gmail.com |
| Maria Gallina Family | marielgll81@gmail.com |
| Maria Giampapa Family | jenncern88@gmail.com |
| Maria Granados Family | mariagranados833@gmail.com |
| Maria Hannigan Family | custardheartvintage@gmail.com |
| Maria Hozbor Family | emi_anyu@yahoo.com |
| Maria Iams Family | mariaiams@yahoo.com |
| Maria Joyce Family | maria.k.joyce@gmail.com |
| Maria Kamin Family | kamin.marialinda@gmail.com |
| Maria Kharitonova Family | kharitonova.maria@gmail.com |
| Maria Kim Family | mfkim129@gmail.com |
| María Lara Family | mjlara@uc.cl |
| Maria Latushkin Family | maria_latushkin@yahoo.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|---|---|
| Maria Lombardo Family | maria_lombardo@yahoo.com |
| Maria Luna Family | castledeluna@gmail.com |
| Maria Maslova Family | mariamaslova@gmail.com |
| Maria Morga Family | mmorga@hotmail.com |
| Maria Raga Family | mragafrances@gmail.com |
| Maria Rocha Family | maracelirocha@hotmail.com |
| Maria Santacruz Family | bellapordios1974@gmail.com |
| Maria Shaw Family | maz94306@gmail.com |
| Maria Shih Family | shihra@gmail.com |
| Maria Stacey Family | lolystacey@gmail.com |
| Mariah Johnson Family | mariahj@mariahjohnson.com |
| Mariam Farrar Family | mirmymac@gmail.com |
| Mariam Harutyunyan Family | harutyunyanmar@gmail.com |
| Mariam Ko Family | mariamleeko@gmail.com |
| Marian Goebes Family | mdgoebes@gmail.com |
| Marianna Fichtenholtz Family | marianna911@hotmail.com |
| Marianna Naverniouk Family | mariannam@gmail.com |
| Marianna Shcherbelis Family | mariannashch@yahoo.com |
| Marianna Stark Family | marianna@kimberg.com |
| Marianne Edgeworth Family | elephantblues@icloud.com |
| Marianne Empedocles Family | memped@clarkstreetassociates.com |
| Mariano Tabios Family | mctabios@yahoo.com |
| Maribel Hernandez Family | mhfarias09@yahoo.com |
| Maricar Oliveros Family | maricar.oliveros@gmail.com |
| Maricarmen Gasca Family | mrkmnmary@yahoo.com |
| Maricela Prado Family | mprado30@gmail.com |
| Marie Barrigar | marie.barrigar@gmail.com |
| Marie Chi Family | marie.chi@gmail.com |
| Marie Evangelista Family | evangelm2@gmail.com |
| Marie Ferrier Family | marie@allogene.com |
| Marie Huxley | mkhuxley@yahoo.com |
| Marie Kane Family | mkissi23@yahoo.com |
| Marie Kayal Family | mariekayal@gmail.com |
| Marie Kim Family | mariekim@gmail.com |
| Marie Lugtu Family | blugtu@gmail.com |
| Marie Sara Family | msara.yui@gmail.com |
| Marie Sum Family | mariedelapaz@gmail.com |
| Marie Takata Der | mktakata25@yahoo.com |
| Marie Wagle Family | mariewagle@gmail.com |
| Marie Wang Family | marie.wang@gmail.com |
| Mariel Dela Paz Family | marielandjoey@gmail.com |
| Mariela Zavala Family | missmzavala@aol.com |
| Mariell Danziger Family | mariell.danziger@gmail.com |
| Mariena Quintanilla Family | mrs.marienaq@gmail.com |
| Marietta Frey Family | mariettafrey@yahoo.com |
| Marijoy Pineda Family | marijoy.pineda@gmail.com |
| Mariko Brensel Family | timbrensel@gmail.com |
| Mariko Farrell Family | marikofarrell@gmail.com |
| Mariko Namiki Family | just.smile.2nmari24@gmail.com |
| Marilene Roder Family | marilene.roder@gmail.com |
| Marilyn Huey Family | snoeebee@yahoo.com |
| Marilyn Tichenor Family | marilyn.tichenor@calbar.ca.gov |
| Marina Avdalas Family | mavdalas4@gmail.com |
| Marina Bar Family | bermarina@gmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Marina Barreto Family | mpmbarreto2004@yahoo.com |
| Marina Dailey Family | mavida7@gmail.com |
| Marina Garcia Family | marinaegarcia@gmail.com |
| Marina Villalobos Family | michellegodinez29@hotmail.com |
| Marion Kammer Family | mkammer@talentworksla.com |
| Mariota Essery Family | mariotaessery@gmail.com |
| Marisa Desai Family | marisalee99@yahoo.com |
| Marisa Doherty Family | marisadoherty@gmail.com |
| Marisa Gardner Family | magardner@gmail.com |
| Marisa Gniadek Family | marisa.yee@gmail.com |
| Marisa Holubar Family | marisaholubar@gmail.com |
| Marisa Issa Family | marisa.issa@gmail.com |
| Marisa Kirschenbauer Family | marisamyee@yahoo.com |
| Marisa Macaskill Family | marisa.a.macaskill@gmail.com |
| Marisa Policastro Family | mlchinn@yahoo.com |
| Marisa Ritter Family | mritter@gene.com |
| Marisela Carvalho Family | mariselacarvalho@icloud.com |
| Marisela Sandoval De Vidana Family | mariselas11@hotmail.com |
| Mariseth Ferring Family | mariseth@gmail.com |
| Marisol Kalina Family | solkalina@yahoo.com |
| Marisol Ocampo Family | marisol_ocampo@yahoo.com |
| Marissa De Family | marissadejesuslat@gmail.com |
| Marissa Fasano Family | mlh310@gmail.com |
| Marissa Fry Family | marissa.fry@gmail.com |
| Marissa Goodger Family | marissa7@gmail.com |
| Marissa Koike Family | mar.koike@gmail.com |
| Marissa Laguda Family | mjlaguda@yahoo.com |
| Marissa Song Family | marissasong@gmail.com |
| Maritere Preuss | mtpreuss@gmail.com |
| Marites Escarpe Family | tpanis@yahoo.com |
| Maritza Huerta Family | marihuerta3@gmail.com |
| Mariya Ilyitsky Family | msmasha29@yahoo.com |
| Marjan Philhour Family | marjan.philhour@gmail.com |
| Mark Cabrera Family | aprilcabrera84@yahoo.com |
| Mark Chu Family | mark.tc.chu@gmail.com |
| Mark Davidson Family | m.davidson.inc@gmail.com |
| Mark Duvall | pwuduvall@hotmail.com |
| Mark Gagner Family | mgagner@gagner-toomey.com |
| Mark Gahagan Family | mark.gahagan@gmail.com |
| Mark Kawano Family | markkawano@gmail.com |
| Mark King | j.meghan.king@gmail.com |
| Mark Lichman Family | mark.lichman@gmail.com |
| Mark Linthicum Family | mark.linthicum@gmail.com |
| Mark Pascaris Family | mpascaris@yahoo.com |
| Mark Reitsma Family | reitsma.info@gmail.com |
| Mark Santora Family | mrsantora2@gmail.com |
| Mark Stolarz Family | karenstolarz79@gmail.com |
| Mark Wasserman Family | hello@plinko.com |
| Marla Azriel Family | marlaazriel@yahoo.com |
| Marla Chikhani Family | mchikhani@yahoo.com |
| Marla Ferschl Family | mferschl@yahoo.com |
| Marla Hancock Family | chloelunah@gmail.com |
| Marla Rafferty Family | marlarafferty@yahoo.com |
| Marlene Mendoza Family | marlenemendoza73@yahoo.com |



| Name | Email |
|------|-------|
| Marlene Wan Family | marlene.wan@gmail.com |
| Marlo Lyons Family | marlobrawerlyons@gmail.com |
| Marlo Searcy Family | mrssearz@gmail.com |
| Marlyanne Pol Family | marlyanne@gmail.com |
| Marmar Vaseghi Family | mvaseghi@mednet.ucla.edu |
| Marnie Heard Family | mheard@horizonmedia.com |
| Marnie Van Der Voort Family | marnie.leonard@gmail.com |
| Marsha Blauwkamp Family | marsha.blauwkamp@gmail.com |
| Marsha Ma Family | t.marsha.ma@gmail.com |
| Marsha Sweetland Family | msweetland@gmail.com |
| Marsha Thomason-Sykes Family | themrssykes@gmail.com |
| Marshall Burke Family | marshall.burke@gmail.com |
| Marta Starcevic Manning Family | martastarla@gmail.com |
| Martalicia Cienfuegos Family | tita_007@hotmail.com |
| Martha Crosby Family | martha.u.crosby@gmail.com |
| Martha Frisbey Family | mpc326@gmail.com |
| Martha Kitzkie Family | mklitzkie@gmail.com |
| Martha Lanfear Family | mklanfear@gmail.com |
| Martha Man Family | marthacman@gmail.com |
| Martha Michel | martha@konerding.com |
| Martha Michel Family | martha@konerding.com |
| Martin Adamcyk Family | madamcyk@gmail.com |
| Martin Barth Family | marty.barth@gmail.com |
| Martin Guzman Family | gmerida1@yahoo.com |
| Martin Hsui Family | martini@gmail.com |
| Martin Lam Family | martinlam@gmail.com |
| Martin Ma Family | wallh05@gmail.com |
| Martin Wong Family | lequ76@yahoo.com |
| Martina Koehler Family | martina.mk.koehler@gmx.de |
| Martine Krumholz Family | martinek2@hotmail.com |
| Marvin Cruz Family | carpleite@gmail.com |
| Mary Ann Baik Family | maryannbaik@gmail.com |
| Mary Ann Tuzon Family | thetuzons@yahoo.com |
| Mary Anne Kawata Family | makawata23@yahoo.com |
| Mary Ashley Family | marygraffashley@gmail.com |
| Mary Bucci Family | marychristian1@gmail.com |
| Mary Carmen Family | marycarmen7508@gmail.com |
| Mary Gleason Family | mkgleason32@gmail.com |
| Mary Grundy Family | marysgrundy@gmail.com |
| Mary Han Family | maryjanehuang@gmail.com |
| Mary Hom Family | maryhom28@gmail.com |
| Mary Izadi Family | marysahar@gmail.com |
| Mary Klineman Family | jordankline@yahoo.com |
| Mary Kostopoulos Family | marykostopoulos@yahoo.com |
| Mary Langley Family | marytreisman@gmail.com |
| Mary Lee Family | mothbrown@gmail.com |
| Mary Lu Family | marylujinglin@gmail.com |
| Mary Nguyen | mnguyen007@gmail.com |
| Mary O'Loughlin-Hobson Family | parents@thehobsons.com |
| Mary Philips Family | fleetwm13@yahoo.com |
| Mary Prado Family | missmaryprado@yahoo.com |
| Mary Rani Family | maryrani85@gmail.com |
| Mary Rauh Family | maryrauh@yahoo.com |
| Mary Robinson Family | mnr6320@gmail.com |

In re: Galileo Learning, LLC, *et al.*
Case No. 20-40857 (RLE)     Doc# 45     Filed: 05/18/20     Entered: 05/18/20 17:34:00     Page 135 of 125 of 199
211


| Name | Email |
|------|-------|
| Mary Sacadat Family | msacadat@yahoo.com |
| Mary Siegwarth Family | malia879@yahoo.com |
| Mary Terterov Family | maryterterov@gmail.com |
| Mary Thorne Family | jimandmarythorne@yahoo.com |
| Mary Vattavayalil Family | riyamary@gmail.com |
| Marya Edgar Family | marya.edgar@yahoo.com |
| Maryam Malek | maryam.malek@kp.org |
| Maryam Seddigh Family | seddigh.m@gmail.com |
| Maryanne Woo Family | mwoojd@yahoo.com |
| Marychristine Chaudhari Family | mcchaudhari26@gmail.com |
| Maryhelen Sherman Family | shermanm1@sfusd.edu |
| Maryia Piatravets Family | mpiatravets@gmail.com |
| Marykay Lui Family | marykay.lui@gmail.com |
| Marylu Fischel Family | marylu000@hotmail.com |
| Mary-Rachel Foot Family | afootaway1@gmail.com |
| Marzia Sedino Family | marziasedino@hotmail.com |
| Masa Fisher Family | masafisher@gmail.com |
| Masahiro Suzuki Family | mehsuzuki@gmail.com |
| Masako Kuriki Family | masako_kuriki@hotmail.com |
| Masha Brown Family | masha.o.brown@gmail.com |
| Masoud Najand Family | mnajand@outlook.com |
| Mateus Chavez Family | mchavez510@gmail.com |
| Mathilde Andrejko Family | andrejkom@gmail.com |
| Matin Mazidi Family | m_mazidi99@yahoo.com |
| Matt Clements Family | clememr@gmail.com |
| Matt Giguere Family | gigueres@googlegroups.com |
| Matt Murawski Family | matt@learnit.com |
| Matt Saunders Family | matt@saunders.net |
| Matt Van Dalsem Family | mattvandalsem@gmail.com |
| Matt Wachowicz Family | thewach@yahoo.com |
| Matte Scheinker Family | matte@scheinker.com |
| Matthew Arvanites Family | mattarvanites@gmail.com |
| Matthew Debski Family | tdebber@alum.mit.edu |
| Matthew Grant Family | matthew_j_grant@yahoo.com |
| Matthew Hettermann Family | aislinn316@gmail.com |
| Matthew Lever Family | matt@mattlever.com |
| Matthew Lytle Family | mlytle@gmail.com |
| Matthew Mcfaden Family | mcfaden1@mac.com |
| Matthew Mestemacher Family | matthewmestemacher@gmail.com |
| Matthew Moglia Family | matt.moglia@gmail.com |
| Matthew Orfuss Family | morfuss@gmail.com |
| Matthew Pardini Family | matt@thunderwalker.com |
| Matthew Pennington Family | mpennington7@gmail.com |
| Matthew Reynolds Family | thechristinareynolds@yahoo.com |
| Matthew Singer Family | singer.matthewj@gmail.com |
| Matthew Spuller Family | matthew_spuller@yahoo.com |
| Matthias Klein Family | mttklein@gmail.com |
| Maura Crvarich Family | maura.crvarich@gmail.com |
| Maureen Chu Family | mkr2x@hotmail.com |
| Maureen Delgado Family | maureen.umstead@gmail.com |
| Maureen Lamorena-Tatsui Family | mlamorenatatsui@gmail.com |
| Maureen Lu Family | moxperez@yahoo.com |
| Maureen Mcfadden Family | maureenemcfadden@gmail.com |
| Maureen Prusaitis Family | maureen_prusaitis@yahoo.com |

In re: Galileo Learning, LLC, *et al.*
Case No. 20-40857 (RLE)       Case 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 136 of   Page 126 of 199
211


| Name | Email |
|------|-------|
| Maureen Yap Family | moebanz@yahoo.com |
| Maureen Yu Family | maureenyu@yahoo.com |
| Mauri Rummel Family | mauri.rummel@gmail.com |
| Maurya Delaney Family | mauryadelaney@gmail.com |
| Max Gerber Family | msgphoto@gmail.com |
| Maxie Clarke Family | maxie.clarke@yahoo.com |
| Maxine Cheung Family | lorenmaxine@gmail.com |
| May (Mei-Yin) Liao Family | josh.close@gmail.com |
| May Chuarta Family | mchuarta@gmail.com |
| May Feng Family | may-galileo@ozbert.com |
| May Lee Family | myao15@hotmail.com |
| May Petry Family | maygpetry@gmail.com |
| May Slater Family | ymaychen@hotmail.com |
| May Thai | mthai33@yahoo.com |
| May Wang Family | maypwang@gmail.com |
| May Wu Family | may.wu.berkeley@gmail.com |
| May Xu Family | bxymay@gmail.com |
| Maya Bronfman Family | mayagivaty@gmail.com |
| Maya Frohlichman Family | maya.frohlichman@gmail.com |
| Maya Hadani Family | melhanani@gmail.com |
| Maya Klimanis | kurachimaya@hotmail.com |
| Maya Kotturi Family | mayakott@gmail.com |
| Maya Kraft Family | maya_kraft@hotmail.com |
| Maya Meidan Family | maya.cohenmeidan@gmail.com |
| Maya Meshorer Family | dmeshorer@hotmail.com |
| Maya Miller Family | maya.paul@gmail.com |
| Maya Orbach | mayaorb@gmail.com |
| Maya Sandler Family | maya@sandler.co.il |
| Maya Vijayaraghavan Family | mv102@yahoo.com |
| Maya Weiss Family | weiss.maya@gmail.com |
| Mayara Silveira Family | mayarasilveira@mac.com |
| Mayuri Patel Family | mayuri.marreddy@gmail.com |
| Mchale Newport-Berra | mchalenb@gmail.com |
| Mckenzie Stuckman Family | mckenzie.stuckman@gmail.com |
| Meagan Doonan Family | mbdoonan33@aol.com |
| Meagan Jensen Family | meaganmoorejensen@gmail.com |
| Meagan Vizier Family | meaganlf@gmail.com |
| Meagen Eisenberg Family | meagen.eisenberg@gmail.com |
| Meaghan Bose Family | mrpaidhungat@gmail.com |
| Meaghan Goedde | meaghan.goedde@gmail.com |
| Meanjie Baek Family | zitrobon@hotmail.com |
| Meara Breuker Family | mearatoo@gmail.com |
| Mechelle Maier Family | carose015@aol.com |
| Medha Ghatikesh Family | medha.ghati@gmail.com |
| Meena Lagnese Family | meena.lagnese@gmail.com |
| Meenah Paik Family | meenahpaik@gmail.com |
| Meenakshi Chatterjee | chatterjee.meenakshi@gmail.com |
| Meenakshi Gurumoorti Family | meenakshi.gurumoorti@gmail.com |
| Meenu Pathak Family | ojasrpathak@gmail.com |
| Meera Pyper Family | meerapyper@gmail.com |
| Meera Rajaram Family | meera_rags@yahoo.com |
| Meg Farquhar Family | megan.farquhar@gmail.com |
| Meg Lanz Family | mlanz33@gmail.com |
| Meg Park Family | megspark@gmail.com |

Case 20-40857    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 137 of 211


| Name | Email |
|------|-------|
| Mega Boise Family | mega.boise@gmail.com |
| Mega Lee Family | mkhiang@gmail.com |
| Megan Bergstrom Family | ericandmegan@sbcglobal.net |
| Megan Bley Family | meganconway@me.com |
| Megan Chenporter Family | megchen@gmail.com |
| Megan Frantz Family | megz53@gmail.com |
| Megan Galindo Family | meg@megalindo.com |
| Megan Gaudet Family | megan.gaudet@gmail.com |
| Megan Grausam Family | megangrausam@yahoo.com |
| Megan Heffernan Family | mbelomy@gmail.com |
| Megan Janus Family | meganjanus@gmail.com |
| Megan Kacholia Family | megan.nance@gmail.com |
| Megan Keever Family | megan.keever@gmail.com |
| Megan Klein Family | megan.a.klein@gmail.com |
| Megan Knight | meganshia@gmail.com |
| Megan Knight Family | meganshia@gmail.com |
| Megan Le Family | meganmle@gmail.com |
| Megan Montgomery Family | mjmrx8@yahoo.com |
| Megan Moore Family | meganmooremd@gmail.com |
| Megan Nitta Family | mtnelson_71@yahoo.com |
| Megan Olesek Family | m.olesek@yahoo.com |
| Megan Pitsios Family | megan@meganpitsiostherapy.com |
| Megan Ratke Family | megan.ratke@gmail.com |
| Megan Satterlee Family | megan.satterlee@gmail.com |
| Megan Schulman Family | mandbschulman@gmail.com |
| Megan Seidensticker Family | megansticker@gmail.com |
| Megan Smith Family | megsmith405@gmail.com |
| Megan Tantillo Family | megantantillo@yahoo.com |
| Megan Thomas Family | meganne.thomas@gmail.com |
| Megan Wargo Family | mwargo2@gmail.com |
| Megan Warren Family | megan@meganwarrenid.com |
| Megan Westcoat Family | mwestcoat@gmail.com |
| Megan Wilichinsky Family | megan.wilichinsky@gmail.com |
| Megan Wong Family | egman84@aol.com |
| Megha Manohar Family | megha.manohar@gmail.com |
| Megha Verma Family | mverma914@gmail.com |
| Meghan Biegel Family | m.malloy@hotmail.com |
| Meghan Calhoun Family | thecalhoungirls@gmail.com |
| Meghan Callinan Family | meghan.callinan@gmail.com |
| Meghan Feinstein Family | meghan.feinstein@gmail.com |
| Meghan Frey Family | miss_meg0113@hotmail.com |
| Meghan Garvey Family | megsteed@yahoo.com |
| Meghan Horl Family | meghorl@gmail.com |
| Meghan Hughes Family | megghughes@gmail.com |
| Meghan Hurley Family | meghan.hurley13@gmail.com |
| Meghan Martinez | meghanmtz@gmail.com |
| Meghan Mitman Family | meghanmitman@gmail.com |
| Meghan Moreau Family | megmoreau@gmail.com |
| Meghan Mott Family | meghangeiger@hotmail.com |
| Meghan Schwartz Family | meghan.schwartz@stanfordalumni.org |
| Meghan Sexton Family | meghan.koka@gmail.com |
| Meghan Sharron Family | meghanvs@hotmail.com |
| Meghan Steinharter Family | meghansteinharter@gmail.com |
| Meghan Wallace Family | meghanwallace3@gmail.com |


| Name | Email |
|------|-------|
| Meghan Watson Family | megwatson117@gmail.com |
| Meghana Shah Family | meghanamehta3@gmail.com |
| Megumi Maquera Family | megmf@yahoo.com |
| Mehvish Mirza Family | mehvishm@gmail.com |
| Mei Chen Family | mei.chen.mc@gmail.com |
| Mei Liang Family | mei@rwcm.com |
| Mei Ling Family | tang_mei@hotmail.com |
| Mei Ling Lee Family | miss.pluie@gmail.com |
| Mei Zhou | mei.jzhou@gmail.com |
| Mei-Lin Pang Family | mpang77@gmail.com |
| Meimei Chang Family | carrie_cmm@yahoo.com |
| Meishin Huang Family | huangm02@gmail.com |
| Meital Kushnir Family | meitalku@hotmail.com |
| Meital Pnini Family | yogevmei@gmail.com |
| Mekhala Acharya Family | miki.rao@gmail.com |
| Melanie Amezaga Family | melanie.amezaga@gmail.com |
| Melanie Beinlich Family | melaniebeinlich@gmail.com |
| Melanie Bender Family | melanie.z.bender@gmail.com |
| Melanie Cervantes Family | melaniejcervantes@gmail.com |
| Melanie Choy Family | meladdie@gmail.com |
| Melanie Eggleston Family | melanie@eggnet.com |
| Melanie Heu Family | msemsemse29@yahoo.com |
| Melanie Kong Family | melanie.a.kong@gmail.com |
| Melanie Lewis Family | mintylewis@gmail.com |
| Melanie Ranen Family | melanie.ranen@gmail.com |
| Melanie Solka | melaniesolka@gmail.com |
| Melanie Uyeda Family | melanie.uyeda@gmail.com |
| Melanie Van Horn Family | mechengmel@yahoo.com |
| Melanie Vlahos Family | meldl99@yahoo.com |
| Melanie Wong Family | mel_h_wong@yahoo.com |
| Meliana Gunawan Family | nanawira@gmail.com |
| Melida Escalante-Henricks Family | r_melida@yahoo.com |
| Melinda Bettencourt Family | melinda@melindaforhomes.com |
| Melinda Harrington Family | kalotna@hotmail.com |
| Melinda Kersey Family | mel@kmel.ca |
| Melinda Lawton Family | mellaw30@gmail.com |
| Melinda Ng Family | melmelng3@gmail.com |
| Melinda Nickerson Family | mindy.nickrson@gmail.com |
| Melinda Pardes Family | melindapardes@gmail.com |
| Melinda Slatt-Friedeberg Family | msfdecorations@msn.com |
| Melinda Winter Family | mel.winter@gmail.com |
| Melisa Christensen Family | missy@thechristensens.net |
| Melisa Perez Family | me_perez@hotmail.com |
| Melissa Albritton Family | albritton.melissa@gmail.com |
| Melissa Anderson Family | mom2lilyandpaige@gmail.com |
| Melissa Andrikopoulos Family | melissa.s.duncan@gmail.com |
| Melissa Barclay Family | barclay.melissa@gmail.com |
| Melissa Bell Family | melissahudsonbell@gmail.com |
| Melissa Belur Family | thebelurs@satmel.com |
| Melissa Bosnic Family | mkb0082000@yahoo.com |
| Melissa Brandt Family | mbrandt@ebce.org |
| Melissa Brescini Family | melibrescini@gmail.com |
| Melissa Bryant-Neal Family | mbryantneal@yahoo.com |
| Melissa Cardoza Family | sirensnote@hotmail.com |

Case 20-40857    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 139 of 211



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Melissa Chen Family | melissachenjoseph@gmail.com |
| Melissa Chuang Family | wangmelissa@hotmail.com |
| Melissa Dahlquist Family | melissa.dahlquist@gmail.com |
| Melissa Dodge Family | serdengectifam@gmail.com |
| Melissa Dubasik Family | mdubasik@mac.com |
| Melissa Gage Family | melissagage@gmail.com |
| Melissa Garcia Family | melissa.a.garcia@gmail.com |
| Melissa Gianotti Family | mpalmer88@gmail.com |
| Melissa Ginter Family | melissalorek@hotmail.com |
| Melissa Griffiths Family | griffiths.melissa@gmail.com |
| Melissa Haas Family | mhaas182@aol.com |
| Melissa Haley Family | patrick.melissa@gmail.com |
| Melissa Holden Family | mbrooke.holden@gmail.com |
| Melissa Jarmel Family | melissajarmel@gmail.com |
| Melissa Jespersen Family | maestrameli@hotmail.com |
| Melissa Juskiewicz Family | melissajuskiewicz@gmail.com |
| Melissa Kasek Family | melissakasek@gmail.com |
| Melissa Katt Family | kattmelissa@gmail.com |
| Melissa Kertz Family | melone22@aol.com |
| Melissa Kim Family | mstewart.kim@gmail.com |
| Melissa Kirmse | mkirmse@gmail.com |
| Melissa Koskinen Family | melissa.cantor@alumni.duke.edu |
| Melissa Lacoy Family | mm.gavin@hotmail.com |
| Melissa Lapietra Family | lucalapietra@icloud.com |
| Melissa Lee Family | melissa.alanlee@gmail.com |
| Melissa Lee Family | mkclee@gmail.com |
| Melissa Leung Family | melissamar@gmail.com |
| Melissa Loy Family | melissasloy@gmail.com |
| Melissa Martin Family | melacmf@gmail.com |
| Melissa Miller Family | mbmiller88@yahoo.com |
| Melissa Miller Family | melissa.miller@trimarkusa.com |
| Melissa Montoya Family | melissa.montoya2012@gmail.com |
| Melissa Morales Family | melissa.morales@gmail.com |
| Melissa Mordokowicz Family | melissa.mordokowicz@gmail.com |
| Melissa Nam Family | saikiam1@yahoo.com |
| Melissa Neuwelt Family | melissa.neuwelt@gmail.com |
| Melissa Newhouse Family | melissasnewhouse@gmail.com |
| Melissa Newman Family | melissagoldsteinpr@yahoo.com |
| Melissa O'Donnell Family | misshubb@gmail.com |
| Melissa Osborn Family | osbornm@me.com |
| Melissa Quan Family | quanmeli@gmail.com |
| Melissa Radoc Family | melissaradoc@gmail.com |
| Melissa Remer Family | melissaacurry@gmail.com |
| Melissa Ross Family | melissa.ross2@gmail.com |
| Melissa Roxas Family | mroxas23@gmail.com |
| Melissa Ryan Family | melissabauman@yahoo.com |
| Melissa Sanchez | lissatay02@gmail.com |
| Melissa Schneider Family | melissanicole@gmail.com |
| Melissa Sen Family | senfamily3@gmail.com |
| Melissa Shane Family | melissa.robbinsshane@gmail.com |
| Melissa Sims Family | menriq@gmail.com |
| Melissa Slivka-Goldstein Family | mgslivka@gmail.com |
| Melissa Sotelo Family | miss_mija@hotmail.com |
| Melissa Sullivan Family | drmelissasullivan@gmail.com |



| Name | Email |
|------|-------|
| Melissa Symington Family | melissa.a.symington@gmail.com |
| Melissa Tamas | melissatamas@gmail.com |
| Melissa Tamburello Family | melissakdh@gmail.com |
| Melissa Turcotte Family | melissaturcotte711@gmail.com |
| Melissa Vartan Family | melissavartan@gmail.com |
| Melissa Veiga Family | melissa.veracity@hotmail.com |
| Melissa Von Family | family.vonrosen@gmail.com |
| Melissa Waggenspack Family | mel.spack@gmail.com |
| Melissa Whitesell Family | mebomm@gmail.com |
| Melissa Wong Family | wong_missie@yahoo.com |
| Melodie Holley Family | melholden@gmail.com |
| Melodie Pelisse Family | melodieplanet@gmail.com |
| Melody Calvo Family | melody_calvo@yahoo.com |
| Melody Godfred Family | melody@writeincolor.com |
| Melody Hsu Family | thechoufam@gmail.com |
| Melody Mooney Family | melodymooney@gmail.com |
| Melody Tsang Family | melodyhan72@gmail.com |
| Melody Yadegar Family | mtorbati@vlplawgroup.com |
| Melody Yu Family | melodyhyu@hotmail.com |
| Melvy Perez Family | antgonz8226@gmail.com |
| Menaka Chang Family | msanwal@gmail.com |
| Mendy Paul Family | mendydell@gmail.com |
| Mengting Nguyen Family | mengting@gmail.com |
| Mengxiao Huang Family | mengxiao.huang@gmail.com |
| Mercedes Gearhart Family | mercybe@gmail.com |
| Meredith Denton Family | merfountainave@gmail.com |
| Meredith Fowlie Family | fowlie@berkeley.edu |
| Meredith Friedman Family | mwfriedman28@icloud.com |
| Meredith Hamel Family | meratc@gmail.com |
| Meredith Heller Family | merheller@gmail.com |
| Meredith Herzog Family | meredithpro@hotmail.com |
| Meredith Lapointe Family | merelapointe@gmail.com |
| Meredith Lelesi Family | meredith_douglas@hotmail.com |
| Meredith Murphy Family | meredithcmurphy@gmail.com |
| Merilin Feldman Family | bedodo.feldman@gmail.com |
| Merjani Nyre Family | meryani2004@yahoo.com |
| Merrill Feather Family | merrillfeather@gmail.com |
| Merry Yen | merry.yen@gmail.com |
| Meryl Abrenica-Lemke Family | mmlemke@gmail.com |
| Meryl Leavitt Family | merylleavitt@gmail.com |
| Mhairi Jones Family | mhairi_jones@yahoo.com |
| Mi Chaing Family | mchaing@aol.com |
| Mi Tian Family | julia.tian@icloud.com |
| Mia Enriquez Family | mia_enriquez@sbcglobal.net |
| Mia Hall | miarosehall@gmail.com |
| Mia Isordia Family | goodnessmia@gmail.com |
| Mia Karamatsu Family | family@miaandmike.com |
| Mia Malhotra Family | mia.a.malhotra@gmail.com |
| Mia Young-Adeyeba Family | missyoung820@aol.com |
| Miako Kawasaki Family | hollasaki@gmail.com |
| Miao Liu Family | mliu_mail@yahoo.com |
| Miaojun Wang Family | mjwang@gmail.com |
| Mica Muskat Family | mmuskat@hotmail.com |
| Michael Achter Family | climbmike@yahoo.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
| --- | --- |
| Michael Ainslie Family | kateonthego@gmail.com |
| Michael Airaudi Family | mairaudi9@gmail.com |
| Michael Bayon Family | universitydaddy@gmail.com |
| Michael Berger Family | mpberger@gmail.com |
| Michael Bezman Family | simona_bezman@yahoo.com |
| Michael Cabotaje Family | mike.cabo@yahoo.com |
| Michael Cataletto Family | catalett@yahoo.com |
| Michael Connolly Family | michaelconno@gmail.com |
| Michael Cooper Family | mcooper@mbeachlaw.com |
| Michael Hauptman Family | mjconnection@gmail.com |
| Michael Hung Family | mhung41@gmail.com |
| Michael Kahn Family | michael.kahn@gmail.com |
| Michael Kotch Family | michaelkotch@gmail.com |
| Michael Lammers Family | mike.lammers@gmail.com |
| Michael Leong Family | leongmd@gmail.com |
| Michael Mastrandrea Family | mikemas@gmail.com |
| Michael Nguyen Family | mtn.noogs@gmail.com |
| Michael Orendy Family | michaelorendy@gmail.com |
| Michael Pak Family | titleist210@yahoo.com |
| Michael Picetti Family | mpicetti@yahoo.com |
| Michael Romain Family | mike.romain@gmail.com |
| Michael Scott Family | mscottmn@gmail.com |
| Michael Segeritz Family | msegeritz@gmail.com |
| Michael Selleck Family | mhs49ers@comcast.net |
| Michael Smith Family | priyasmith@yahoo.com |
| Michael Son Family | mls888@gmail.com |
| Michael Stein Family | daniellastein@hotmail.com |
| Michael Thomma Family | mthomma@gmail.com |
| Michael Tillman Family | michael.a.tillman@gmail.com |
| Michael Tse Family | mike.noelle.tse@gmail.com |
| Michael Vonloewenfeldt Family | mvonloewenfeldt@gmail.com |
| Michael Vu Family | mikevu@hotmail.com |
| Michael Wang Family | mikecwang@gmail.com |
| Michael Warrener Family | mikewarrener@hotmail.com |
| Michael Wickey Family | wickeymp@gmail.com |
| Michael Wu Family | michaeldwu@gmail.com |
| Michael Wu Family | mikeandlaurensf@gmail.com |
| Michael Zivin Family | mikezivin+galileo@gmail.com |
| Michaela Straznicka | straznicka@hotmail.com |
| Michal Ettinger Family | michalettinger@gmail.com |
| Michal Gross Family | michalnir1@gmail.com |
| Michal Kagan Family | lalidama@yahoo.com |
| Michel Ingham Family | inghammichel@gmail.com |
| Michele Apostolos Family | micheleapo@hotmail.com |
| Michele Brock Family | micheleagidbrock@gmail.com |
| Michele Cardinal Family | michele.cardinal@gmail.com |
| Michele Findler Family | michspeak@gmail.com |
| Michele Gomez Family | mgomez.sf@gmail.com |
| Michele Jaillett-Chui Family | mjaillettchui@gmail.com |
| Michele Kibble Family | mgkibble@hotmail.com |
| Michele Mcginn Family | mmcginn334@gmail.com |
| Michele Neitz Family | michelebenedetto@gmail.com |
| Michele Ragon Family | mgilfether@gmail.com |
| Michele Teitelbaum Family | michelet29@yahoo.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Michele Vargas Family | mivelo@gmail.com |
| Michele Young Family | michele@ozerland.com |
| Michele Youngerman Family | micheleyoungerman@comcast.net |
| Micheliene Nguyen | micheliene.nguyen@gmail.com |
| Michelle Acosta Family | michelle_acosta1@yahoo.com |
| Michelle Andelman Family | michelle.literary@gmail.com |
| Michelle Audenaert Family | m.audenaert@gmail.com |
| Michelle Baserga Family | red2245@yahoo.com |
| Michelle Beall Family | michelle.beall@gmail.com |
| Michelle Bonoan Family | michellersbonoan@gmail.com |
| Michelle Brennan-Cooke Family | brennan_cooke@yahoo.com |
| Michelle Cao Family | michellecao2007@gmail.com |
| Michelle Chasse-Mcfarland Family | michelle.chasse@gmail.com |
| Michelle Chen Family | michelleyip@gmail.com |
| Michelle Cheng Family | leecheng@gmail.com |
| Michelle Choe Family | michelleoh2@gmail.com |
| Michelle Choi Family | csfam11@gmail.com |
| Michelle Choi Family | itsy_spiders@yahoo.com |
| Michelle Clark Family | michelleclark@quinnemanuel.com |
| Michelle Costianis Family | muscarello1@hotmail.com |
| Michelle Dale | benandhselly@verizon.net |
| Michelle Dale Family | benandshelly@verizon.net |
| Michelle De Guzman Family | mdeguzman74@gmail.com |
| Michelle Dow Family | mmocklin@yahoo.com |
| Michelle Dudycha Family | michelle.dudycha@gmail.com |
| Michelle Eakin Family | michelleeeakin@yahoo.com |
| Michelle Falise Family | mfalise@gmail.com |
| Michelle Feng Family | michelle82391@gmail.com |
| Michelle Gordon Family | burnsysf@gmail.com |
| Michelle Gross Family | ontiverosgross@gmail.com |
| Michelle H. Family | miminame1019@hotmail.com |
| Michelle Hsiung Family | michelle@cwbmontessori.org |
| Michelle Jen Family | michelle.jen@gmail.com |
| Michelle Johnson Family | michellejohnson52@gmail.com |
| Michelle Kao Family | miche.kao@gmail.com |
| Michelle Karma Family | michellesoh@gmail.com |
| Michelle Kloosterman Family | m.k.kloosterman@gmail.com |
| Michelle Labrador-Korb Family | mlabrador@mac.com |
| Michelle Lager Family | michelle.lager@gmail.com |
| Michelle Lam Family | mgl44@msn.com |
| Michelle Lau Family | kikuyem@aol.com |
| Michelle Le Family | michellecsun@yahoo.com |
| Michelle Lederman Family | michellelederman@gmail.com |
| Michelle Lee Family | soyminjung@gmail.com |
| Michelle Levy | michellephan_76@yahoo.com |
| Michelle Leyva Family | michelleleyva6@gmail.com |
| Michelle Liclican Family | michelleliclican@gmail.com |
| Michelle Lim Family | lim_yee@hotmail.com |
| Michelle Long Family | mlong7@gmail.com |
| Michelle Ma Family | jiaqingma@gmail.com |
| Michelle Maccarra Family | mmaccarra4@gmail.com |
| Michelle Malcolmson Family | michelletisi@gmail.com |
| Michelle Martinez Family | michmartinez12@gmail.com |
| Michelle Martin-Krohn Family | martin1013@yahoo.com |



| Name | Email |
|------|-------|
| Michelle Mcilwain Family | gabriellesmommy@gmail.com |
| Michelle Mckibben Family | michelle.mckibben@me.com |
| Michelle Meller Family | mmeller0615@gmail.com |
| Michelle Michelini Family | meeshiest@gmail.com |
| Michelle Morris Family | mbarroca@comcast.net |
| Michelle Munoz Durk Family | mmunoz.durk@gmail.com |
| Michelle Murphy Family | michellem@unitedway.com |
| Michelle Murphy Family | mmpi22@gmail.com |
| Michelle Ng Family | c.michellel@gmail.com |
| Michelle O'Leary-Sherman Family | m.oleary.sherman@gmail.com |
| Michelle Olson Family | mmg.olson@yahoo.com |
| Michelle Parker Family | jostmichelle@yahoo.com |
| Michelle Paul Family | mbpaul@yelp.com |
| Michelle Pea Hua Yu Family | michelleassous@gmail.com |
| Michelle Permutt Family | lee.michellemarie@gmail.com |
| Michelle Peters Family | michelle.peters@gmail.com |
| Michelle Pollace Family | m_pollace2@yahoo.com |
| Michelle Raji Family | mmraji@gmail.com |
| Michelle Reed Family | mishi10@hotmail.com |
| Michelle Robles Family | michelle.robles@hotmail.com |
| Michelle Rosinsky Family | shelleyshell_22@yahoo.com |
| Michelle Salazar Family | gomez.michelle@gmail.com |
| Michelle Sayas Family | michellesayas@gmail.com |
| Michelle Scattergood Family | micharbabian@yahoo.com |
| Michelle Schumaker Family | michelleandoren@gmail.com |
| Michelle Schwartz Family | michellelevineschwartz@gmail.com |
| Michelle Smith Family | mtrotta@gmail.com |
| Michelle Stocker Family | mstocker6@gmail.com |
| Michelle Sutherland Family | michelle.wickers@gmail.com |
| Michelle Svihovec Family | antmds@yahoo.com |
| Michelle Swager Family | mswager@sinnreich.net |
| Michelle Tam Family | michellelow13@yahoo.com |
| Michelle Thomsen Family | mmsmith8@yahoo.com |
| Michelle Tung Family | sheepylammylam@sbcglobal.net |
| Michelle Walsh Family | michellewalsh3@gmail.com |
| Michelle Wambach Family | wambach@coastside.net |
| Michelle Winters Family | michelle.e.winters@gmail.com |
| Michelle Yao Family | michelle.r.yao@gmail.com |
| Michelle Yeh Family | michelletyeh@gmail.com |
| Michelle Yen Family | michyen@gmail.com |
| Michelle Yu Family | michelle.meiming@gmail.com |
| Michelle Zhou Family | itsmichellezhou@yahoo.com |
| Michellee Chen Family | msc4e@alumni.virginia.edu |
| Michivan Jones Family | michivanrjones@gmail.com |
| Miel Vallejo-Brooks Family | mielvallejo@hotmail.com |
| Mihal Emberton Family | mihal.emberton@gmail.com |
| Miika Fukuwa Family | mfukuwa@gmail.com |
| Mika Fujiwara Family | mfujiwar@gmail.com |
| Mika Hocking Family | mikahocking@gmail.com |
| Mika Kanda Family | mgnomad@hotmail.com |
| Mike Friedman Family | mbf731@gmail.com |
| Mike Kilpatrick Family | mjkilpat@gmail.com |
| Mike Levernier Family | levernierfamily@gmail.com |
| Mike Rosenbluth Family | mikejr@gmail.com |

Case: 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 134 of
211


| Name | Email |
|---|---|
| Mike Semple Family | jcho1225@yahoo.com |
| Miki Sode Family | mikimegami@gmail.com |
| Miki Terasawa Family | miki.terasawa@gmail.com |
| Miki Toung Family | mshuto@hotmail.com |
| Milena Pavlova Family | pavlova_milena@yahoo.com |
| Mili Patel Family | mili.k.shah@gmail.com |
| Mili Reddy Family | mili.dutt@gmail.com |
| Mili Shah Family | mili.daftary@gmail.com |
| Milli Gurung Family | milligrg@gmail.com |
| Milo Dodds Family | milo.dodds@gmail.com |
| Mily Mcclelland Family | mily@3dotr.com |
| Mimeo.com, Inc. | parnold@mimeo.com |
| | AR@mimeo.com |
| Mimi Jones Family | mimi930@gmail.com |
| Mimmie Huang Family | mimmie29@gmail.com |
| Min A Lee Family | petitmina@gmail.com |
| Min Chai | mchai@mkc-law.com |
| Min Chu Family | adam.chu@gmail.com |
| Min Hui Park | shanghaiminnie@hotmail.com |
| Min Kim Family | joykim81@hotmail.com |
| Min Lee Family | jung7130@hotmail.com |
| Min Ni Family | spinlabmin@gmail.com |
| Min Suh Family | mira1978@gmail.com |
| Min Wei Family | min.wei@gmail.com |
| Min Zhong Family | mzhong28@yahoo.com |
| Mina Boruta Family | ristev1@hotmail.com |
| Mina Lee Family | mina.p.lee@gmail.com |
| Mina Saberi Family | tsaberi@hotmail.com |
| Mindi Kruse Family | mindi.kruse@gmail.com |
| Mindy Chung Family | aycmkc11@gmail.com |
| Mindy Gehrt Family | mindygehrt@gmail.com |
| Mindy Stark Family | mindystark@gmail.com |
| Mindy Trinh | mindyandchristopher@yahoo.com |
| Mineko Horie Family | mnkhorie@gmail.com |
| Minerva Hernandez Family | greca_80@hotmail.com |
| Ming Aguilar Family | myteemucla@yahoo.com |
| Ming Cheng | mingchengnelson@yahoo.com |
| Ming Chu Family | mingmchu@gmail.com |
| Ming Hui Lim | cmhlim@gmail.com |
| Ming Siu Family | swordzen@yahoo.com |
| Ming Zeng Family | mingzcmu@gmail.com |
| Mingjun Zhang Family | mingjunzhang.cn@gmail.com |
| Mingming Yang Family | kausty@hotmail.com |
| Mingqi Liu Family | mingqiliu10@icloud.com |
| Mingshu Zhang Family | mingshu.zhang@gmail.com |
| Mingyu Feng Family | mingyufeng@gmail.com |
| Mingzhu Shi Family | mzshiringring@gmail.com |
| Minh Luu Family | minher@gmail.com |
| Min-Hank Ho Family | minhank@gmail.com |
| Mini Thangaswamy Family | t.mini@me.com |
| Minjoo Kim Family | yong5mj@gmail.com |
| Minjung Bae Family | mola0707@yahoo.com |
| Minjung Kang Family | vanillanis@naver.com |
| Minnie Wu Family | mmwu1@yahoo.com |



| Name | Email |
|------|-------|
| Min-Sun Moon Family | msmoon10@gmail.com |
| Minyoung Lee Family | gamjagajoa@gmail.com |
| Minyoung Youn Family | young24865@gmail.com |
| Miranda Corbell Family | mhcorbell@gmail.com |
| Miranda Dietz Family | miranda.dietz@gmail.com |
| Miranda July Family | mj@mirandajuly.com |
| Miranda Shamsian Family | mirandashaman@gmail.com |
| Miriam Casalaina Family | melcasalaina@gmail.com |
| Miriam Rivera Family | brianbruin@hotmail.com |
| Miriam Rubelt Family | miriamrubelt@hotmail.com |
| Miriam Schimmel Family | mlsoct20@gmail.com |
| Mirianne Giroux Family | mirianne.giroux@gmail.com |
| Mirit Genud Family | miritco@gmail.com |
| Mirit Raviv Family | mirit@dcatalog.com |
| Mirtha Araica Family | mirtha_araica2002@yahoo.com |
| Misa Abe Family | tamk0519@gmail.com |
| Misako Shiozaki Family | misako98@gmail.com |
| Miseon Jeong Family | miseonj1015@gmail.com |
| Misha Suksnguan Family | msuksnguan@yahoo.com |
| Mishan Wroe Family | mishanwroe@gmail.com |
| Misun Kim Family | rachelmcc1001@gmail.com |
| Misung Han Family | misung.han@gmail.com |
| Mitali Ganguly Family | mitaliganguly@hotmail.com |
| Mitchell Mark Family | mitchm@slac.stanford.edu |
| Mithila Janakiram Family | mithi3@yahoo.com |
| Mitra Safa Family | mitrasafa@yahoo.com |
| Mitsuhiro Akiyama Family | hiro1023@stanford.edu |
| Mitsuko Lin Family | mitsukokomano325@gmail.com |
| Mitzi Anderson Family | mitziand@aol.com |
| Miya Chen Family | miyaschen@gmail.com |
| Miyo Saito Family | miyo12@gmail.com |
| Mi-Young Bae Family | myb222@yahoo.com |
| Miyoung Kang Family | river064@gmail.com |
| Miyoung Li Family | miyoungkim720@gmail.com |
| Mohamed Mohamed Family | miaelectronics@gmail.com |
| Mohan Wickramasinghe Family | alenush.ovasapyan@gmail.com |
| Mohit Marwaha Family | snigdha24@gmail.com |
| Moira Duvernay Family | mduvey@gmail.com |
| Moises Velasquez-Manoff Family | parkjcarol@gmail.com |
| Molly Burke Family | mburke@burketalent.com |
| Molly Burnett Family | mollymburnett@gmail.com |
| Molly Chao Family | mollychao@gmail.com |
| Molly Concannon Family | molly.concannon@gmail.com |
| Molly Glennen Family | mollyglennen@yahoo.com |
| Molly Hallenberger Family | mollyjdolan@gmail.com |
| Molly Kennedy Family | mooremollyelizabeth@gmail.com |
| Molly Miranda Family | mollyamiranda@aol.com |
| Molly Phelps Family | caffeine_habit@yahoo.com |
| Molly Pope Family | molpope@yahoo.com |
| Molly Walker Family | walkermolly@hotmail.com |
| Molly Weinlader Family | molly.weinlader@gmail.com |
| Momoko Takebuchi Family | mokurahashi@gmail.com |
| Mona Goldstein Family | yahmona@gmail.com |
| Mona Kamath Family | mbakshi14@yahoo.com |


| Name | Email |
|------|-------|
| Mona Kolososki Family | monakolososki@gmail.com |
| Mona Shah Family | mona510@gmail.com |
| Moneet Kaur Family | kaur.moneet@gmail.com |
| Monica Batra Family | monicabatra93@gmail.com |
| Monica Bhandarkar Family | monica.bhandarkar@gmail.com |
| Monica Brown Family | monicatan1@yahoo.com |
| Monica Burke Family | monicamburke@sbcglobal.net |
| Monica Cross Family | monicawcross@yahoo.com |
| Monica Freeland Family | mafreeland@icloud.com |
| Monica Garcia Family | mmgarcia@berkeley.edu |
| Monica Hanover Family | mhanover75@gmail.com |
| Monica Herrera Family | mbherrerah@gmail.com |
| Monica Kamin Family | mtafel76@yahoo.com |
| Monica Knight Family | monica719@gmail.com |
| Monica Ko Family | ko121@mail.chapman.edu |
| Monica Kuchinski Family | monica547@gmail.com |
| Monica Lauber Family | monica.lauber@yahoo.com |
| Monica Leigh Family | monica_leigh@me.com |
| Monica Lemaster Family | monica.lilta@gmail.com |
| Monica Lin Family | lin.monica@gmail.com |
| Monica Mineo Family | mcmineo@yahoo.com |
| Monica Patel Family | patel.monicak@gmail.com |
| Monica Phillips Family | phillips.monica@gmail.com |
| Monica Ponce Family | monicaponce91@yahoo.com |
| Monica Rogati Family | monica@rogati.com |
| Monica Rogers Family | rustymonica@comcast.net |
| Monica Rowden Family | monylr@yahoo.com |
| Monica Steckling Family | msteckling@gmail.com |
| Monica Tompkins Family | monicatary@hotmail.com |
| Monica Truxton Family | m.p.truxton@gmail.com |
| Monica Villarreal Family | monicamirelez@sbcglobal.net |
| Monica Whalen Family | mrwhalen@earthlink.net |
| Monica Wiemer Family | monica.wiemer@gmail.com |
| Monica Wong Family | wong.homeworks@gmail.com |
| Monice Maldonado Family | scully.komo@gmail.com |
| Monika Depeyrot | monika.depeyrot@me.com |
| Monika Ellis Family | monika.w.ellis@gmail.com |
| Monika Parikh Family | mparikh7@gmail.com |
| Monika Stevens Family | mmbstevens@hotmail.com |
| Monique Berrenson Family | eberrenson@gmail.com |
| Monique Fleming Family | mfleming@usc.edu |
| Monique Nichols Family | moniqueannlewis@yahoo.com |
| Monique Northrop Family | mookers77@gmail.com |
| Monish Ahuja Family | monish_ahuja@hotmail.com |
| Monita Ng Family | monitang@yahoo.com |
| Monmi Dutta Family | deka_monmi@yahoo.com |
| Moon- Chu Family | eymoon08@gmail.com |
| Mor Hemo Family | morhemo15@gmail.com |
| Morgan Ames Family | galileo@morganya.org |
| Morgan Bernstein Family | morgankbernstein@gmail.com |
| Morgan Diolaiti Family | morganrt@gmail.com |
| Morgan Rasmusson Family | morganrm@comcast.com |
| Morgana Queiroz Family | cosmogirls10@gmail.com |
| Morgane Sabin Family | s.morgane@gmail.com |


| Name | Email |
|------|-------|
| Morgen Mayeda Family | morgenck@gmail.com |
| Moylene Boyd Family | moylene@gmail.com |
| Mung Saephan Family | saephanmung@gmail.com |
| Muriel Lucas Family | murielw@gmail.com |
| Murtaza Halai Family | gullooh@gmail.com |
| My Lam Family | mnlam43@gmail.com |
| My Le Adams Family | myle.nguyen.adams@gmail.com |
| Mychela Fippinger Family | mychela11@yahoo.com |
| Mylene Macalino Family | mylenemacalino@gmail.com |
| Myles Nye Family | mylesnye@gmail.com |
| Mymy Henderson Family | mnh.commerce@gmail.com |
| Myphuong Truong Family | mtruong5@gmail.com |
| Myra Chapin | myrachapin@gmail.com |
| Myra Marayag Family | myra.marayag177@gmail.com |
| Myra Nolasco Family | bastidasms@yahoo.com |
| Myra Sutanto Family | mss724@gmail.com |
| Myriam Beekman Family | myriambeekman@gmail.com |
| Myriam Beltran Family | myriambel@gmail.com |
| Myriam Kasper Family | mzkasper@gmail.com |
| Myrna Coronado-Brookover | coronadom5706@gmail.com |
| Myrna Coronado-Brookover Family | coronadom5706@gmail.com |
| Myrna Moncayo-Iyengar Family | moncayo.myrna@gmail.com |
| Mythili Rajagopalan Family | mythili.rajagopalan@gmail.com |
| Myung-A Lee Family | malee3743@naver.com |
| N Chandler Chang Family | ncsims@yahoo.com |
| Na Gao Family | wenwen6144@gmail.com |
| Na Li Family | iris_lina@hotmail.com |
| Na Li Family | susana.lee.2010@gmail.com |
| Na Yang | yangna7573@gmail.com |
| Naama Neuman Family | naama@zeevik.net |
| Naama Topf Family | naamatopf@gmail.com |
| Nader Ghaderi | ghaderi360@gmail.com |
| Nadia Chaudhry Family | nadia.chaudhry@gmail.com |
| Nadia Ramos Family | ramos.n.nadia@gmail.com |
| Nadia Suleman Family | nadiansuleman@gmail.com |
| Nadine Habib Family | nadinehabib@yahoo.com |
| Nadine Jahchan Family | nadinejahchan@yahoo.com |
| Nagaraj Gowda Family | nethram@gmail.com |
| Nagisa Takahashi Family | applecake0108@gmail.com |
| Nahal Milani Family | nahalmilani@yahoo.com |
| Nahyyun Kwun Family | nah82@naver.com |
| Nai Saetern Family | nai.saetern.g6d@gmail.com |
| Nairi Arabatyan Family | naneeg@gmail.com |
| Nairi Kiureghian Family | nairi4sessions@yahoo.com |
| Naiwen Chang Family | changnaiwen@yahoo.com |
| Naji Garcia Family | ngarcia0169@gmail.com |
| Nakako Uritani Family | nakako@gmail.com |
| Nalima Price Family | malhotra_nalima@yahoo.com |
| Namita Iyer Family | namitaiyer@gmail.com |
| Namita Patel Family | namitapatel@gmail.com |
| Namrata Popat Family | npcpa@sbcglobal.net |
| Namrata Vora Family | namrata_v@hotmail.com |
| Nan Hockin Family | nanhockin@gmail.com |
| Nan Zhang Family | zhangnanwsu@gmail.com |


| Name | Email |
|------|-------|
| Nana Seo Family | nanajcho@gmail.com |
| Nancy Ahn Family | email4nba@gmail.com |
| Nancy Allard Family | jeffandnancygirl@hotmail.com |
| Nancy Antoniou Family | nantoniou@nantworks.com |
| Nancy Barba Family | chickitta@gmail.com |
| Nancy Barnhill Family | barnhillfamily12@gmail.com |
| Nancy Bush Family | nancyannbush@gmail.com |
| Nancy Chen Family | nlai829@gmail.com |
| Nancy Chiang Family | bluenac@yahoo.com |
| Nancy Chon Family | ncho711@yahoo.com |
| Nancy Chung Family | nancyechung@gmail.com |
| Nancy Dalrymple Family | nancilu@hotmail.com |
| Nancy Gallegos Family | nancy650p@yahoo.com |
| Nancy Garg Family | nancygarg@hotmail.com |
| Nancy Graef | carolyngraef@gmail.com |
| Nancy Hagan Family | nancy912@gmail.com |
| Nancy Hawke Family | nancy.hawke@hotmail.com |
| Nancy Hu Family | us@hsuhu.com |
| Nancy Huh Family | nanhuh1@yahoo.com |
| Nancy Kim Family | echoform@yahoo.com |
| Nancy Lieberman Family | nancy.lieberman@yahoo.com |
| Nancy Lin Family | nancyhjen@gmail.com |
| Nancy Liu Family | nancyliutran@gmail.com |
| Nancy Luscri Family | nancy_j_luscri@hotmail.com |
| Nancy Maguire Family | nancymaguire60@gmail.com |
| Nancy Masuda Family | nancymasuda@yahoo.com |
| Nancy Minicucci Family | nenzimini@yahoo.com |
| Nancy Monnig Family | nanmonnig@gmail.com |
| Nancy Pan Family | twinbunnies12@yahoo.com |
| Nancy Pashayan Family | nancypashayan@yahoo.com |
| Nancy Pierce Family | npierce33@yahoo.com |
| Nancy Poon Family | nancylpoon@yahoo.com |
| Nancy Skiles-Hall Family | nancyskileshall@gmail.com |
| Nancy Suh Family | nancysuh@gmail.com |
| Nancy Tutor Family | nancyatutor@gmail.com |
| Nancy Wu Family | chang_nancy00@yahoo.com |
| Nancy Yu Family | nan@smartnode.com |
| Nancy Yue Family | jasyue@gmail.com |
| Nandini Sharma | nandini_sharma@yahoo.com |
| Nandita Sommers Family | nandita_sommers@yahoo.com |
| Nanette Kearney | drallis@afrct.com |
| Nanette Kearney Family | nanette.kearney@yahoo.com |
| Nanoh Kim Family | nanoh.kim@gmail.com |
| Naoco Hunter Family | naocohunter@gmail.com |
| Naomi Chusid Family | naomijf@mac.com |
| Naomi Eckmann Family | us@nerdartist.com |
| Naomi Fischman Family | tiffanyfischman@gmail.com |
| Naomi Herrera Family | herrera.naomi@gmail.com |
| Naomi Kim Family | nobana@gmail.com |
| Naomi Renbarger Family | naomi.renbarger@gmail.com |
| Naomi Shingleton Family | naomishingleton@gmail.com |
| Naomi Van Family | nraygor@mac.com |
| Napa Van Den Akker | napa.vda@hotmail.com |
| Napa Van Den Akker Family | napa.vda@hotmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Naphar Isley Family | naphar.pitts@gmail.com |
| Narahya Byrne Family | narahya@gmail.com |
| Narie Storer Family | nyoo@post.harvard.edu |
| Narineh Pangman Family | napangman40@gmail.com |
| Nasco | archristie@enasco.com |
| Nasim Afsarmanesh Family | afsar.nasim@gmail.com |
| Natalia Fraschetti Family | nmgaray@gmail.com |
| Natalia Jura Family | natalia.jura@gmail.com |
| Natalia Palencia Family | palencn@comcast.net |
| Natalie Bryant Family | natalie.toy.bryant@gmail.com |
| Natalie Delyon Family | ndelyon@hotmail.com |
| Natalie Episcopo Family | nbepiscopo@cps.edu |
| Natalie Figueroa Family | nataliefigueroa@att.net |
| Natalie Fisher Family | natalie.h.fisher@gmail.com |
| Natalie Gardiner Family | natalie.r.gardiner@gmail.com |
| Natalie Holtzman Family | neilian@gmail.com |
| Natalie Jenkins Family | nataliegilbert@sbcglobal.net |
| Natalie Kim Family | natalie.j.bruno@gmail.com |
| Natalie Lee Family | natty.c.lee@gmail.com |
| Natalie Liu Family | nataliepliu@gmail.com |
| Natalie Long Family | natalie.long@gmail.com |
| Natalie Miles Family | nwaterbury@gmail.com |
| Natalie Miller Family | nataliemiller24@gmail.com |
| Natalie Miranda Family | natalieamiranda@yahoo.com |
| Natalie Power Family | nataliepower3@gmail.com |
| Natalie Rumble Family | nrumble@gmail.com |
| Natalie Ruttan-Stack Family | nruttanstack@gmail.com |
| Natalie Shahar Family | natalie.fiks@gmail.com |
| Nataly Gattegno Family | nataly.gattegno@gmail.com |
| Natalya Davick Family | natalyam@gmail.com |
| Natara Garovoy Family | natara.garovoy@gmail.com |
| Natasha Ahamed Family | natashasajan@hotmail.com |
| Natasha Arnold Family | dlvrjoy@sbcglobal.net |
| Natasha Berg Family | nberg985@gmail.com |
| Natasha Decourcy Family | hdecourcy@littler.com |
| Natasha Desai Family | hellonatasha@gmail.com |
| Natasha Jaipaul Family | natashajaipaul@gmail.com |
| Natasha Kazi Family | kazifamily2315@gmail.com |
| Natasha Landenberger Family | tash.sky@gmail.com |
| Natasha Melley Family | natashamelley77@gmail.com |
| Natasha Nathan Family | nnathan3@aol.com |
| Natasha Nummedal Family | nnummedal@gmail.com |
| Natasha Parnell Family | natashagaty@yahoo.com |
| Natasha Reckless Family | natasha@recklesstechnology.com |
| Natasha Reynoso Family | natasha.reynoso@yahoo.com |
| Natasha Soni Family | njogia@gmail.com |
| Natasha Taylor Family | natashatjvr@gmail.com |
| Nathan Au Family | nathan.au@gmail.com |
| Nathan Bestul Family | nathan.bestul@gmail.com |
| Nathan Hyun Family | nathanhyun@gmail.com |
| Nathan Morse Family | nate.morse@gmail.com |
| Nathan Seegmiller Family | lovchun@gmail.com |
| Nathan Tidd Family | tidd.nathan@gmail.com |
| Nathan Walker Family | nathan_k_walker@hotmail.com |


| Name | Email |
|------|-------|
| Nathanial Ekberg Family | psybernator@hotmail.com |
| Nathaniel Kelso Family | nvkelso@gmail.com |
| Natsue Saldana Family | natsue.saldana@gmail.com |
| Naval Gupta | reenaval@hotmail.com |
| Navdeep Dhaliwal Family | navdeep.gosal@gmail.com |
| Navdeep Meamber Family | sheeri_toor@yahoo.com |
| Navnidhee Batra Family | navnidhee@gmail.com |
| Navrina Singh Family | navrina@gmail.com |
| Navya Reddy Family | navyar@gmail.com |
| Nayela Keen Family | nkhan@alum.mit.edu |
| Nayema Difazio Family | nayema@gmail.com |
| Nayoung Lee Family | peachkey@gmail.com |
| Nayoung Park Family | nayounggpark@gmail.com |
| Nayoung Suh Family | nayoung.suh@gmail.com |
| Nazanin Farrokhzad Family | f.nazanin@gmail.com |
| Nazima Allaudeen Family | nazimaa@hotmail.com |
| Nazish Ali Family | nazish_ali@hotmail.com |
| Nazli Sadeghilar Family | nazliphotography@gmail.com |
| Neal Tsay Family | nealtsay@gmail.com |
| Neale Mahoney Family | neale.mahoney@gmail.com |
| Neda Burapavong Family | nedabee@gmail.com |
| Nedda Salehi Family | neddansalehi@gmail.com |
| Neel Kumar Family | neel@terway.com |
| Neelam Keshwani Family | nkeshwani@gmail.com |
| Neelam Rani Family | mohitkalra@gmail.com |
| Neelima Sangeneni Family | neelima.arun@gmail.com |
| Neena Rao Family | neena.ecommerce@gmail.com |
| | surendra.neena@gmail.com |
| Neerali Kothari | neeralik@gmail.com |
| Neerja Srinivasan Family | neeraja.srin@gmail.com |
| Neesha Merani Family | neeshamerani@gmail.com |
| Neeta Thakur Family | neeta.lauren@gmail.com |
| Neeti Newaskar Family | neetinewaskar@gmail.com |
| Neetu Vacin Family | nsvacin@gmail.com |
| Negar Ashouri Family | nashouri@ail.com |
| Negar Thomson Family | negarfal@hotmail.com |
| Negean Mahmoudi Family | sorrento75@gmail.com |
| Neha Bhojraj Family | nehap76@hotmail.com |
| Neha Dakwala-Shah Family | nehadakwala@gmail.com |
| Neha Gupta Family | ms.ngupta@outlook.com |
| Neha Gupta Family | nehag07@gmail.com |
| Neha Mathur Family | neham.26@gmail.com |
| Neha Roy Family | nlala20@gmail.com |
| Neha Vashistha Family | vashistha.neha@gmail.com |
| Nehal Koticha Family | nkoticha@gmail.com |
| Neil Burkhart Family | lineil29@yahoo.com |
| Neil Layton Family | nal8055@gmail.com |
| Neil Mehta Family | neilmehta14@gmail.com |
| Neil Trivedi Family | neil.trivedi@gmail.com |
| Neima Estrada Family | mey0773@gmail.com |
| Neli Chyr Family | nelichyr@gmail.com |
| Neli Romanovskaja Family | nellyr_us@hotmail.com |
| Nellie Tran Family | nellie724@gmail.com |
| Nerea Marteache Family | nmarte@csusb.edu |


| Name | Email |
|------|-------|
| Nerissa Sardi | nerissa@galileo-learning.com |
| Neta Shacham Family | netatsh@gmail.com |
| Netsanet Tesfay Family | net508@gmail.com |
| Neyda Reyes Family | neydagabrielareyes@yahoo.com |
| Nga Nguyen Family | nanuyen@hotmail.com |
| Ngoan Ly | vickie_nguyen66@yahoo.com |
| Ngoc Tran Family | mtran719@gmail.com |
| Nhu-Y Nguyen Family | knew_we17@yahoo.com |
| Ni Lee Family | niliu@yahoo.com |
| Nica Destefano Family | divanicachica@yahoo.com |
| Nichol Garzon Family | nicholgarzon@hotmail.com |
| Nichole Gabriel Family | nixgab@yahoo.com |
| Nichole Guy Family | nichole.guy@yahoo.com |
| Nichole Martinson Family | onlinenichole@gmail.com |
| Nichole Matlick Family | nicholematlick@gmail.com |
| Nichole Stone Family | nikkidee99@hotmail.com |
| Nick Bell Family | nbell@capsahealthcare.com |
| Nick Russo Family | nrusso415@hotmail.com |
| Nicki Marcovici Family | nickipm77@yahoo.com |
| Nicko Chao Family | summernicko@aol.com |
| Nico Tuason Family | neekoh@gmail.com |
| Nicola Sievertson Family | nicolafs@me.com |
| Nicole Angiel Family | nangiel@gmail.com |
| Nicole Askari Family | nicolezabat@gmail.com |
| Nicole Austin Family | nicolemdiamond@yahoo.com |
| Nicole Berger Family | nicolejoy.berger@gmail.com |
| Nicole Brownlee Family | nwbrownlee@yahoo.com |
| Nicole Bugna-Doyle Family | boonyad@sbcglobal.net |
| Nicole Burla Family | nicoleburla@yahoo.com |
| Nicole Cesternino Family | nicolecesternino@gmail.com |
| Nicole Cheung Family | alexandermcheung@gmail.com |
| Nicole Cogan Family | ncogan19@gmail.com |
| Nicole Collins Family | ntcollins@gmail.com |
| Nicole Corbin-Hefty Family | nicolecorbin@yahoo.com |
| Nicole Dalesandro Family | dalesandron@gmail.com |
| Nicole Drake Family | freeyourmindyoga@hotmail.com |
| Nicole Federico Martinez Family | nfedericomartinez@gmail.com |
| Nicole Garbayo Family | ngwire@yahoo.com |
| Nicole Gonzales Family | nmarie_84@yahoo.com |
| Nicole Graves Family | nrgspam@gmail.com |
| Nicole Gray Family | nicolearrisgray@hotmail.com |
| Nicole Greco Family | nbflemin@gmail.com |
| Nicole Grossman Family | nicole@heelsabove.com |
| Nicole Hanson Family | hanson.nicole@gmail.com |
| Nicole Hartvig Family | nicolehartvig@gmail.com |
| Nicole Harvey Family | nmauerhan@hotmail.com |
| Nicole Hayek Family | nicolehayek@mac.com |
| Nicole Ho Family | ho.kayan@gmail.com |
| Nicole Hodge Family | calnik15@yahoo.com |
| Nicole Janssen Family | nicolekjanssen@gmail.com |
| Nicole Johnson Family | nicolejohnsonesq@gmail.com |
| Nicole Joyner Family | njoyner@mindspring.com |
| Nicole Kelly Family | teachernicolek@gmail.com |
| Nicole Kilgore Family | nicole@nicolekilgore.com |


| Name | Email |
|------|-------|
| Nicole King Family | hellonicoleking@gmail.com |
| Nicole Klein Family | nickilklein@gmail.com |
| Nicole Lee Family | lee.nicole@gmail.com |
| Nicole Lorey | nicoleglorey@gmail.com |
| Nicole Maheu Family | nmaheu@gmail.com |
| Nicole Meehan Family | nicolekmeehan@gmail.com |
| Nicole Miller Family | crowwing2@gmail.com |
| Nicole Moser Family | nicole.moser30@gmail.com |
| Nicole Neeman Brady Family | nicoleneeman@yahoo.com |
| Nicole Ozer Family | nixy555@yahoo.com |
| Nicole Pack Family | nicole@venrock.com |
| Nicole Peters Family | nykky09@gmail.com |
| Nicole Pettis Family | njohnson8412@gmail.com |
| Nicole Pitman Family | nicoberry@gmail.com |
| Nicole Rasco Family | nicole.rasco@gmail.com |
| Nicole Ricossa Family | nicoleresz@gmail.com |
| Nicole Rinden Family | pony1999@aol.com |
| Nicole Rooney Family | newrooney@gmail.com |
| Nicole Rosenbaum Family | nicolerosenbaumperdomo@gmail.com |
| Nicole Rubin Family | nderzsy@gmail.com |
| Nicole Salama Family | nrsalama@yahoo.com |
| Nicole Sanders Family | nsanders@dusd.net |
| Nicole Saysette Family | nsaysette@gmail.com |
| Nicole Schmidt Family | nikkiop81@gmail.com |
| Nicole Slattengren Family | esotericwhisper@gmail.com |
| Nicole Starr Family | najmd2000@yahoo.com |
| Nicole Steel Family | nikigoggles@gmail.com |
| Nicole Szafranski | nbelytschko@hotmail.com |
| Nicole Szafranski Family | nbelytschko@hotmail.com |
| Nicole Torres Family | nikkisachi@gmail.com |
| Nicole Vartkessian Family | ntujian@gmail.com |
| Nicole Veinstein Family | nicole.veinstein@gmail.com |
| Nicole Vezina Family | ndvezina@gmail.com |
| Nicole Walsh Family | nicolewalsh143@hotmail.com |
| Nicole Warshauer Family | nicolemwarshauer@gmail.com |
| Nidhi Dash Family | nidhi.dash@gmail.com |
| Nidhi Shah | nidhiagrawal@gmail.com |
| Nidhi Sharma Family | nidhisharma_81@yahoo.com |
| Nidhi Soni Family | nidhi.jagota@gmail.com |
| Nidhi Velusamy Family | nidhivelusamy@gmail.com |
| Nidhi Vijay Family | nidhiv@yahoo.com |
| Nidia De Family | 1816luna@yahoo.com |
| Nihal Elrayess Family | nihalxyz@gmail.com |
| Niki Kasper Family | drniki@comcast.net |
| Niki Morrison Family | niki.nordstrom@gmail.com |
| Niki Ren Family | nikiren@gmail.com |
| Niki Yang Family | niki.h.yang@gmail.com |
| Nikita Thakkar Family | niki.batavia@gmail.com |
| Nikki Cowger Family | nikki@cowger.us |
| Nikki Dyson Family | nikkidyson@hotmail.com |
| Nikki Gifford Family | cngifford@yahoo.com |
| Nikki Gill Family | ngill67@yahoo.com |
| Nikki Lam | casa.dains@gmail.com |
| Nikki Pechet Family | nikki.pechet@gmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Nikki Webber Family | superhawkgirl@gmail.com |
| Nikkole Tarver Family | nikkole727@gmail.com |
| Nikole Maxey | nikolemaxey@gmail.com |
| Nikole Richardson | nikolerichardson@yahoo.com |
| Nikolette Reigle Family | kaoniko73@hotmail.com |
| Nilay Shah Family | nshah1080@gmail.com |
| Nilesh Ahuja Family | nileshahuja@yahoo.com |
| Nilka Klasen Family | nilkaklasen@hotmail.com |
| Niloufar Eghbali Family | eghbali.ns@gmail.com |
| Nina Bui Family | notetoninaaa@gmail.com |
| Nina Garga Family | ninagarga@gmail.com |
| Nina Geneson Family | ninagotis@gmail.com |
| Nina Gupta Family | ninagupta1@yahoo.com |
| Nina Helgeson Family | shariffnina@gmail.com |
| Nina Kligman Family | nina_kligman@hotmail.com |
| Nina Lee Family | ninaylee@mac.com |
| Nina Neumann Family | nina_steffen1999@yahoo.com |
| Nina Savill Family | savill.nina@gmail.com |
| Nina Tepper Family | teppernina@gmail.com |
| Nina Zamora Family | ninabelleza@yahoo.com |
| Ning Ge Family | g7kendra@gmail.com |
| Ning Yang Family | viviantj@gmail.com |
| Ningli Liu Family | ningliliu@gmail.com |
| Ningyue Jiang Family | aryue_jiang@yahoo.com |
| Ninoosh Askari Family | n.askari@aol.com |
| Nir Azriel Family | azrieli@gmail.com |
| Nir Drayman Family | eitan.schechtman@gmail.com |
| Nirali Shah Family | nirali.shah@gmail.com |
| Nirav Pandya | nehadesai1@gmail.com |
| Nisha Jessup Family | nishajessup@gmail.com |
| Nisha Menon Family | menon.nisha@gmail.com |
| Nishant Bhola Family | nbhola98@gmail.com |
| Nishi Moonka Family | nishi.moonka@gmail.com |
| Nishita Kothary Family | kothary@stanford.edu |
| Nishrin Kachwala Family | photons@gmail.com |
| Nishtha Agale Family | nishtha.nayyer@gmail.com |
| Nistha Aryal Family | nistha.aryal@gmail.com |
| Nita Patel Family | nmpatel34@gmail.com |
| Nithya Krishnanandam Family | nithya.anand@gmail.com |
| Nitin Suresh Family | nitin.suresh@gmail.com |
| Nitzan Sternheim Family | nitzan@sternheim.com |
| Nivedita Kaluskar Family | niveditak@gmail.com |
| Nivedita Srinivas Family | nivstar@hotmail.com |
| Nivritha Gopathi Family | sandnivi@gmail.com |
| Noa Perry Family | pilgit@gmail.com |
| Noe Venable Family | noevenable@gmail.com |
| Noel Elsner Family | noel.elsner@gmail.com |
| Noel Seibert Family | kananinoel@gmail.com |
| Noelani Kurtz Family | cbcastro@gmail.com |
| Noelle Au Family | noelleau@yahoo.com |
| Noelle Cheung Family | noelle.m.cheung@gmail.com |
| Noelle Fagerlund Family | noellefagerlund@gmail.com |
| Noelle Lewis Family | noelle.lewis1@gmail.com |
| Noemi Montano Family | noemimontano79@yahoo.com |


| Name | Email |
|------|-------|
| Nofar Hemed Family | nofarmin@stanford.edu |
| Noor Kamruddin Family | nkamruddin@gmail.com |
| Noore Ali Family | noore.ali@gmail.com |
| Nora De Cuir Family | nora@isnd.net |
| Nora Enriquez Family | nora.raul@gmail.com |
| Nora Goudsmit Family | noragoudsmit@gmail.com |
| Nora Park Family | nora.liao@gmail.com |
| Nora Puckett Family | nora.puckett@gmail.com |
| Nora Walsh Family | healthybalancecoach4u@gmail.com |
| Nora Wasserman Family | nora.wasserman@gmail.com |
| Nora Witt | mstwitt@gmail.com |
| Nori Suzuki Family | bellnori412@gmail.com |
| Norma Aguayo Family | patrizia.cepeda@gmail.com |
| Nuphar Gur Family | benhur.nuphar@gmail.com |
| Nupur Goyal Family | goyal.nupur@gmail.com |
| Nutan Gautam Family | nutangautam@gmail.com |
| Oakjoo Lee Family | oakjoo@gmail.com |
| Odessa Donnell Family | odessa.donnell@gmail.com |
| Odette Hyde Family | calodette@yahoo.com |
| Odin Zackman Family | odinzackman@gmail.com |
| Odmara Barreto Family | odmara@yahoo.com |
| Office of the United States Trustee | jared.a.day@usdoj.gov |
| Office of the United States Trustee | suhey.ramirez@usdoj.gov |
| Office of the United States Trustee | terri.didion@usdoj.gov |
| Office of the United States Trustee | timothy.s.laffredi@usdoj.gov |
| Ofir Azoulay-Rozanes Family | ofiraz@gmail.com |
| Oivier Alwyn Family | oalwyn4@gmail.com |
| Oksana Ustymenko | oksana.us@gmail.com |
| Ola Bant Family | ola_bant@yahoo.com |
| Ola Gold Family | baronroni@yahoo.com |
| Olesia Ivanchenko Family | olesia.ivanchenko@gmail.com |
| Olexandr Prokhorenko Family | olexandr@prokhorenko.us |
| Olexandra Nelson Family | sasha-ru@hotmail.com |
| Olexei Motrunich Family | olexei.motrunich@gmail.com |
| Olga Kahn Family | omozgova@gmail.com |
| Olga Keeley Family | olgacnkeeley@gmail.com |
| Olga Klochko Family | olga.b.klochko@gmail.com |
| Olga Lara Family | olgamlara@gmail.com |
| Olga Levin-Diaz Family | levinolga@gmail.com |
| Olga Zalomiy Family | olga@creativelegalservice.com |
| Olive Kreitman Family | olive269@earthlink.net |
| Oliver Bills | oliverbills@yahoo.com |
| Oliver Galace Family | oliver.galace@artcenter.edu |
| Oliver Tse Family | eva.m.tse@gmail.com |
| Olivia Ahn Family | oliviamahn@gmail.com |
| Olivia Chan | c_olivia@hotmail.com |
| Olivia Chan Family | c_olivia@hotmail.com |
| Olivia De Jimenez Family | omrodrig@gmail.com |
| Olivia Harris Family | livsharris@hotmail.com |
| Olivia Lau Family | cielau@hotmail.com |
| Olivia Lim Family | oli.oli@gmail.com |
| Olivia Ma Family | olivia.o.ma@gmail.com |
| Olivia Nelson Family | olivia.b.nelson@gmail.com |
| Olivia Pieter Family | oliviaalbrecht@gmail.com |



| Name | Email |
|------|-------|
| Olivia Poon | trendyolee@gmail.com |
| Olivia Vaughan-Griffith Family | oliviaealand@gmail.com |
| Omer Kramer Family | okremer84@gmail.com |
| Ondrej Stava Family | ondrej.stava@gmail.com |
| Onike Love Family | nikilove01@gmail.com |
| On-Nei Lio Family | onnei13@gmail.com |
| Ori Kaufman Family | pazgafter@gmail.com |
| Orit Dagan-Rosenfeld Family | oritdagan123@gmail.com |
| Orli Cotel Family | orli.cotel@gmail.com |
| Orly Yoffe Family | orlyyoffe@gmail.com |
| Ornit Gross Family | ornit_gross@yahoo.com |
| Ornit Vakrat Family | ornit.vakrat@gmail.com |
| Oscar Gee Family | oscar.gee@gmail.com |
| Osnat Persky Family | osnatlup@gmail.com |
| Ouanza Ahanotu Family | ouanza.ahanotu@gmail.com |
| Owen Roberts | owenroberts78@gmail.com |
| Oz Ayduk Family | aymenden2@gmail.com |
| P. Ainsley Kerr Family | mrs.ainsley.kerr@gmail.com |
| Pablo Pitcher Family | ppitcher@gmail.com |
| Pachi Chen-Wong Family | pachi.chen@gmail.com |
| Padma Krothapalli Family | padmak@gmail.com |
| Padmini Kaushal Family | pkaushal1@yahoo.com |
| Paige Adams Family | paige_adams24@yahoo.com |
| Paige Chong Family | paigeandnorman@gmail.com |
| Paige Crist Family | peachesorama@gmail.com |
| Paige Draitser Family | paigedraitser@yahoo.com |
| Paige Loo Family | paigeiwane@yahoo.com |
| Paige Smith Family | wisdomofshadows@gmail.com |
| Pak Lin Family | pwliem@gmail.com |
| Palak Joshi Family | palak.joshi@gmail.com |
| Palak Langenderfer Family | ptajpuria@gmail.com |
| Pallavi Nagboth Family | pnagboth@yahoo.com |
| Pam Lasota Family | pamela.lasota@me.com |
| Pam Schilling Family | pdrrskoglund@gmail.com |
| Pam Sinsheimer Family | psinsheimer@gmail.com |
| Pamela Bloch Family | pamela@newseptember.com |
| Pamela Braunstein Family | pamelabraunstein@gmail.com |
| Pamela Briskman | pamela@galileo-learning.com |
| Pamela Der Family | pder2008+galileo@gmail.com |
| Pamela Ferdinand Family | pamelaf1965@me.com |
| Pamela Gourley-Delaney Family | bcpg124@yahoo.com |
| Pamela Greene Family | pamg@alumni.rice.edu |
| Pamela Hung Family | pamela.hung88@gmail.com |
| Pamela Ireland Family | peyamamoto@yahoo.com |
| Pamela Kuppers Family | pamelakuppers@msn.com |
| Pamela Lund Family | rp_lund@hotmail.com |
| Pamela Lyss-Lerman Family | pamela.lyss@gmail.com |
| Pamela Montgomery Family | pamela408@aol.com |
| Pamela Nguyen Family | pamcleung@gmail.com |
| Pamela Pawelski Family | pamelaappavu@gmail.com |
| Pamela Reid Family | pamwreid@yahoo.com |
| Pamela Shew Family | pamcmlau@yahoo.com |
| Pamela Smith Family | pcsmith04@comcast.net |
| Pamela Strazdas Family | pstrazdas@mac.com |

Case 20-40857 Doc# 45 Filed: 05/18/20 Entered: 05/18/20 17:34:00 Page 156 of 211



| Name | Email |
|------|-------|
| Pamela Vadakan Family | pammyjean@gmail.com |
| Pan Gao Family | pennygao76@gmail.com |
| Pansy Chia Family | pansy.chia@gmail.com |
| Pantea Duplex Family | tea.duplex@gmail.com |
| Pany Britt Family | pagrotou-jraige@leadps.org |
| Paohsuan Huang Family | phuangnj@gmail.com |
| Paola Capuano Family | paola.capuano@gmail.com |
| Paola Molina Family | pamolina000@yahoo.com |
| Paola Sheth Family | paola.sheth@yahoo.com |
| Paolo Banterle Family | banterle@gmail.com |
| Paolomee Udani Family | paolomee@gmail.com |
| Parinaz Sarafi Gohar Family | p.sarafigohar@gmail.com |
| Parthiv Malani Family | parthiv.malani@gmail.com |
| Parul Somani Family | pdsomani@gmail.com |
| Parul Varshney Family | parul.varshney@gmail.com |
| Patcharamon Aeksarun | pwaeksarun@gmail.com |
| Patricia Arredondo Family | pattyhernandez@gmail.com |
| Patricia Bigornia Family | pbigornia@msn.com |
| Patricia Bolanos Family | bolanospati@yahoo.com |
| Patricia Cheng Family | patriciacheng@me.com |
| Patricia Drew Family | patriciadrew@gmail.com |
| Patricia Ehrenhaft Family | pehrenhaft@gmail.com |
| Patricia Emerson Emerson Family | trish.emerson@me.com |
| Patricia Fredericks Family | patispirit@yahoo.com |
| Patricia Garcia-Arena Family | pgarcia.garcia@gmail.com |
| Patricia Gomez Family | pgomez89@aol.com |
| Patricia Heilman Family | pjungers@yahoo.com |
| Patricia Johnson Family | triosh@gmail.com |
| Patricia Konkirati | pkonkirati@hotmail.com |
| Patricia Kuo Family | patty.chung@gmail.com |
| Patricia Louie Family | patricia.louie81@gmail.com |
| Patricia Mccarthy Family | pkonkirati@hotmail.com |
| Patricia Melgarejo Family | melpatricia@yahoo.com |
| Patricia Moad Family | patriciamoad@gmail.com |
| Patricia Nir Family | pdolmatsky@gmail.com |
| Patricia Richmond Family | patricia.richmond@yahoo.com |
| Patricia Tubbs Family | tishadriscoll@gmail.com |
| Patricia Wang Family | pinky401@gmail.com |
| Patrick Chang Family | patrickchang72@gmail.com |
| Patrick Chen Family | pjchen@gmail.com |
| Patrick Chung Family | pchung528@gmail.com |
| Patrick Collins Family | zaklukiewicz@gmail.com |
| Patrick Donigan Family | patrickldonigan@gmail.com |
| Patrick Jensen Family | mgalindo27@gmail.com |
| Patrick Koenig Family | koenig.patrick@gmail.com |
| Patrick Lu Family | patrickplu@hotmail.com |
| Patrick Oneal Family | patrickoneal310@gmail.com |
| Patrina Lee Family | patrinal@yahoo.com |
| Patrina O'Neil Family | evanstrina@gmail.com |
| Patrycja Bulley Family | pattrycja@yahoo.com |
| Patsy Chan Family | patsychan@gmail.com |
| Patti Lee | pattiplee@yahoo.com |
| Patti Miyakawa Family | patti.miyakawa@gmail.com |
| Patti Nakamura Family | pknakamura@aol.com |


| Name | Email |
|------|-------|
| Pattie Lorenzana Family | patricialorenzana@att.net |
| Patty Chang Family | pattyschang@gmail.com |
| Patty Hampton Family | pafoo80@gmail.com |
| Patty Li Family | patty.li@gmail.com |
| Patty Raak Family | patriciaraak@yahoo.com |
| Patty Setser Family | ptsetser@gmail.com |
| Patty Wittmann Family | wittmannpj@gmail.com |
| Paul Alvarez Family | paultina2010@gmail.com |
| Paul Chopra Family | pchopras@gmail.com |
| Paul Chun Family | mhlee06025@gmail.com |
| Paul Dorsey Family | paul_c_dorsey@yahoo.com |
| Paul Forti Family | pj_forti2000@yahoo.com |
| Paul Gately Family | pgately@me.com |
| Paul Girard Family | girardpaulalison@gmail.com |
| Paul Hartke | phartke@gmail.com |
| Paul Hwang Family | paul.hwang@gmail.com |
| Paul Lin Family | pdklin@gmail.com |
| Paul Roche Family | paul_roche@mckinsey.com |
| Paul Salamoff Family | paulsalamoff@yahoo.com |
| Paula Antoshechkin Family | smith.paula@gmail.com |
| Paula Black | paulajblack@gmail.com |
| Paula Horn Family | pmhorn11@gmail.com |
| Paula Kupfer Family | paulajanekupfer@gmail.com |
| Paula Lima | pmlserpa@gmail.com |
| Paula Woods Family | hazel3911@yahoo.com |
| Pauline Becker Family | brianandpaulinebecker@gmail.com |
| Pauline Chen Family | pineoops@gmail.com |
| Pauline Duvall Family | pwuduvall@hotmail.com |
| Pauline Essalou Family | pessalou@gmail.com |
| Pauline Luke Family | pauline.luke@gmail.com |
| Pauline Wolstencroft Family | paulinewolstencroft@gmail.com |
| Paulo Cruz Family | lexilieth@gmail.com |
| Pawan Chowdhary | deepika_77@yahoo.com |
| Paxio | support@paxio.com |
| Payal Naik Family | payalknaik@gmail.com |
| Payal Watchmaker Family | payalw@gmail.com |
| Pearl Zulueta Family | sanfranciscopearl@yahoo.com |
| Pegah Rabiee Family | pegahrabiee1@gmail.com |
| Peggie Birkenhagen Family | peggiecyr@yahoo.com |
| Peggy Lao Family | peggypebbles2003@yahoo.com |
| Peggy Lim Family | peggytlim@yahoo.com |
| Peggy Shih Family | pegandted@gmail.com |
| Peggy Tachdjian Family | iampeggyt@gmail.com |
| Peggy Wong Family | peggyhl@gmail.com |
| Pei-Chun Liao Family | pliao2000@yahoo.com |
| Pei-Lin Hsiung Family | plhsiung@gmail.com |
| Peipei Wang Family | wanggracemail@gmail.com |
| Pei-Yee Somers Family | peiyeew@gmail.com |
| Penelope Tse Family | pennypasta@gmail.com |
| Penelope Van Tuyl Family | thepenelope@gmail.com |
| Penna Omega Family | bodhi@pennaomega.com |
| Penny Sun Family | pennysun@gmail.com |
| Pepper Sukul Family | pepper.sukul@gmail.com |
| Pete Stanga Family | pstanga@yahoo.com |


| Name | Email |
|------|-------|
| Peter Brinson Family | peterbrinson@gmail.com |
| Peter Cockerell Family | pcockerell@gmail.com |
| Peter Lanfer Family | peterlanfer@gmail.com |
| Peter Lee Family | peter337@gmail.com |
| Peter Lee Family | peterplee@yahoo.com |
| Peter Mangiafico Family | peter@mangiafico.org |
| Peter Monks Family | pmonks@gmail.com |
| Peter Poer Family | peterpoer@gmail.com |
| Peter Royal Family | peter.royal@pobox.com |
| Peter Shen Family | petershen00@yahoo.com |
| Peter Ward Family | peter2344@gmail.com |
| Petia Farrington Family | petia.farrington@gmail.com |
| Petra Campos Family | petramcampos@yahoo.com |
| Petra Janopaul Family | petra.j@mac.com |
| Petra Volna | pvolna@gmail.com |
| Pey Lung Fu Family | plfu@yahoo.com |
| Phil Peters Family | phillpeters2002@gmail.com |
| Philana Surkis Family | philana5@hotmail.com |
| Philip Ariza Family | philip@oddworks.net |
| Philip Levis Family | philip.levis@gmail.com |
| Philip Nho Family | pnho@srvusd.net |
| Philip Reiner Family | philip.reiner@gmail.com |
| Phillip Lai | phillai99@gmail.com |
| Phillip Monk Family | phillipmonk@gmail.com |
| Phing Yamamoto Family | yamamoto.ryan@gmail.com |
| Phoebe (Yoon Family | pchoe3@gmail.com |
| Phoebe Lee Family | phlee325@gmail.com |
| Phoebe Stone Family | phoebe.stone@gmail.com |
| Phuc Lu Family | phuc.lu@gmail.com |
| Phung Osugi Family | phungbs@gmail.com |
| Phuong Fingerman Family | pdffingerman@gmail.com |
| Phuong Kress Family | phuong.kress@gmail.com |
| Pia Artesona Family | indyartesona@gmail.com |
| Pia Chatterjee Family | piachatterjee@gmail.com |
| Pilar Beccar-Varela Family | pilar@elyandpilar.com |
| Pinal Kanabar Family | pkanabar@gmail.com |
| Ping Liu Family | vivian_liu1@yahoo.com |
| Ping Shen Family | pinger6@gmail.com |
| Ping-Chuan Tsai Family | kristinatsai@gmail.com |
| Pingjin Wen Family | wenpingjin@gmail.com |
| Pingping Lee Family | pingping.lee@wdc.com |
| Pinky Thakkar Family | rishipinky@gmail.com |
| Piper Mcginley Family | pipermcginley@sbcglobal.net |
| Piya Baptista Family | piya_baptista@yahoo.com |
| Piyush Jamkhandi Family | piyushsj@gmail.com |
| Polene Rith Family | hipobye@gmail.com |
| Polina Everson Family | iryna.everson@gmail.com |
| Polina Maryanchik Family | dimpolmar@gmail.com |
| Polina Ryshakov | pzalan@gmail.com |
| Polina Segalova Family | segalova@gmail.com |
| Polly Tam | pollytsf@yahoo.com |
| Ponni Arunkumar Family | ponniarunkumar@att.net |
| Pooja Khanna Family | ms.poojakhanna@gmail.com |
| Pooja Naik Family | npooja9@gmail.com |


| Name | Email |
|---|---|
| Pooja Vijay Family | poojavijay75@gmail.com |
| Poonam Singh Family | poonamrajsingh@gmail.com |
| Poupak Enbom Family | poupake@gmail.com |
| Powa Wong Family | hydeanna@gmail.com |
| Pradeep Lama Family | pradeep.lama@gmail.com |
| Pragya Bhatnagar Family | pragya.bhatnagar@gmail.com |
| Pragya Priyamvada Family | pragyap@gmail.com |
| Prajakta Kalekar | pskalekar@gmail.com |
| Pranee Salman Family | pranee.yi@gmail.com |
| Preeta Nayak Family | preeta.nayak@bridgespan.org |
| Preeti Gupta Family | replypreeti@gmail.com |
| Prema Gokul Family | prema.gokul@gmail.com |
| Prerana Joshi Family | prerana.joshi2002@gmail.com |
| Preston Hamilton Family | p49h8@yahoo.com |
| Prince Shah Family | princeshah@gmail.com |
| Priority Payment Systems, LLC | customerservicetsys@pps.io |
| Priscilla Chung Family | priscillachung@gmail.com |
| Priscilla Kornfield Family | prishui@hotmail.com |
| Priscilla Ludlow Family | priscillaludlow@yahoo.com |
| Priti Soni Family | preety0606@gmail.com |
| Priya Ananthanarayanan Family | priya_103@yahoo.com |
| Priya Bansal Family | priyashri.bansal@gmail.com |
| Priya Bathija Family | priasing9@gmail.com |
| Priya Desai Family | canuk23@gmail.com |
| Priya Mistry Family | priyavmistry@gmail.com |
| Priya Rajagopalan Family | priya.rajagopalan@ucsf.edu |
| Priya Roop Family | priya.p.roop@gmail.com |
| Priya Sabherwal Family | priyasabherwal@yahoo.com |
| Priya Sadarangani Family | priya.bhupathi@gmail.com |
| Priyaanka Chatham Family | priyaanka.j@gmail.com |
| Priyadarshini Hegde Family | priya.rushil@gmail.com |
| Priyadarsini Lanka Family | priya_la@hotmail.com |
| Priyanka Deo Family | deopriyanka81@yahoo.com |
| Priyanka Jha Family | priyankajha1983@gmail.com |
| Priyanka Mehndiratta Family | pm@edustrong.com |
| Priyanka Moonka Family | priyankamoonka@gmail.com |
| Priyanka Sethi Family | priyankasethi27@yahoo.com |
| Priyanka Sharma Family | priyanka.hemant@gmail.com |
| Prologis | rbisnett@prologis.com |
| Pui Ling Tam | pui_malloy@yahoo.com |
| Puja Khanna Family | pujavora@gmail.com |
| Puja Patel Family | pujadave@gmail.com |
| Puja Ramani Family | puja.ramani@gmail.com |
| Puja Zalavadia Family | pzalavadia@gmail.com |
| Purnima Mani Family | purnimamani@gmail.com |
| Purnima Rachoor Roy Family | prachoor@gmail.com |
| Purvi Shah | purvikshahmd@gmail.com |
| Purvi Shah Family | purvikshahmd@gmail.com |
| Pushkar Partani Family | rakhidrathi@gmail.com |
| Qian Dai | hidaiqian@gmail.com |
| Qian Zhang Family | greetingfromqian@gmail.com |
| Qian Zhao Family | zhaoqian121@gmail.com |
| Qiaolin Tan Family | qiaolintan@gmail.com |
| Qilong Yuan Family | longlong1125@gmail.com |


| Name | Email |
|------|-------|
| Qing Wang Family | qingwang111@gmail.com |
| Qing Xia Family | xiaqing1222@gmail.com |
| Qing Yang Family | qing.yang@gmail.com |
| Qing Yang Family | qingyang.uf@gmail.com |
| Qingjun Luo Family | qingjun.luo@gmail.com |
| Qinxun Bai Family | runjerry@gmail.com |
| Qiong Huang Family | joannahuang10@yahoo.com |
| Qiong Wu Family | cmuhub@gmail.com |
| Quan Thai Family | blues4qt@yahoo.com |
| Quanya Moore Family | quanyamoore@gmail.com |
| Queenie Chan Family | queenieykchan@gmail.com |
| Queenie Kroh Family | superjuicychicken@gmail.com |
| Quincy Huoh Family | qshuoh@gmail.com |
| Quincyann Tsai Family | qfebre@gmail.com |
| Qun Cao Family | quncao@gmail.com |
| Rabea Qureshi Family | rabeaahmad@gmail.com |
| Rachael Cook Family | rachael_paula@yahoo.com |
| Rachael Culotta Family | rculotta@deloitte.com |
| Rachael Hochberg Family | hochbergfam@gmail.com |
| Rachael Koss Family | rachaelkoss@hotmail.com |
| Rachael Pringle Family | rlpringle125@gmail.com |
| Rachel Adams Family | rachelisabel2003@yahoo.com |
| Rachel Ain Family | mrsrachelain@gmail.com |
| Rachel Albert Family | rlevin88@gmail.com |
| Rachel Angones Family | rachelvine@mac.com |
| Rachel Aquino Family | rachel.aquino@hotmail.com |
| Rachel Barrett Family | rachelsbarrett@gmail.com |
| Rachel Bennett Family | rachel.ac.bennett@gmail.com |
| Rachel Brinker Family | drrachelbrinker@gmail.com |
| Rachel Canning Family | cannir01@yahoo.com |
| Rachel Chandra Family | rachel.e.chandra@gmail.com |
| Rachel Chellappa Family | rachel@chellappa.org |
| Rachel Coen Family | rachelscoen@gmail.com |
| Rachel Diverdi Family | rachel.diverdi@gmail.com |
| Rachel Duffy Family | mracheli@yahoo.com |
| Rachel Egenhoefer Family | rbegenhoefer@gmail.com |
| Rachel Emanuel Family | rkemanuelsf@hotmail.com |
| Rachel Garber Family | rachelbgarber@gmail.com |
| Rachel Gilbert Family | rachelann78@yahoo.com |
| Rachel Ginsberg Family | rachg720@gmail.com |
| Rachel Gordon Family | rachel.e.gordon@gmail.com |
| Rachel Harvey Family | urnotrachel@gmail.com |
| Rachel Haun Family | haunarrow@yahoo.com |
| Rachel Heath Family | rihartist@yahoo.com |
| Rachel Jacobson Family | rachelmarie804@yahoo.com |
| Rachel Jaiven Family | rachel.jaiven@gmail.com |
| Rachel Kane-Cooley Family | rachel@rmk-designs.com |
| Rachel Kemp Family | rachelkemp09@gmail.com |
| Rachel Kurtz-Phelan | zz_rachel@hotmail.com |
| Rachel Lapidus Family | rachel.lapidus@gmail.com |
| Rachel Lau Family | rsaal@mac.com |
| Rachel Lee Family | flyrachel.lucky@gmail.com |
| Rachel Lehn Family | rachellehn@gmail.com |
| Rachel Linford Family | rachel.linford@gmail.com |


| Name | Email |
|------|-------|
| Rachel Lu Family | momoko117@gmail.com |
| Rachel Maclay Family | rrubin@gmail.com |
| Rachel Mahaffy Family | rachel@ruud.org |
| Rachel Mcneil Family | rachmcneil@gmail.com |
| Rachel Medrano | mizaqua@gmail.com |
| Rachel Niendorf Family | docniendorf@gmail.com |
| Rachel Oconnor Family | rachelc@gmail.com |
| Rachel Orkand Family | rachelork@hotmail.com |
| Rachel Paul Family | rachelpaul@me.com |
| Rachel Perls Family | rachel.perls@gmail.com |
| Rachel Petagara Family | ahawaiiantita@yahoo.com |
| Rachel Pojunas Family | rachel.pojunas@gmail.com |
| Rachel Richter Family | rachelrichter1@yahoo.com |
| Rachel Ro Family | rach10782@yahoo.com |
| Rachel Ruderman Family | rachelruderman@hotmail.com |
| Rachel Saidman Family | rachelsaidmansemail@gmail.com |
| Rachel Serlin Family | rjs2005@sbcglobal.net |
| Rachel Taylor | hellosophie@gmail.com |
| Rachel Thomasian Family | rachelthomasian@gmail.com |
| Rachel Tucker Family | theracheltucker@gmail.com |
| Rachel Valencia Family | haslife@gmail.com |
| Rachel Wheeler Family | rachelzwettler@gmail.com |
| Rachel Wilner Family | rwwilner@gmail.com |
| Rachel Wilson Family | rachelwilson@gmail.com |
| Rachel Woldeselasie Family | rachelht@gmail.com |
| Rachel Woodward Family | rachelkw08@gmail.com |
| Rachel Zahn Family | rachelsuntayzahn@gmail.com |
| Rachelle Pierre-Lott Family | rachellepierre@gmail.com |
| Rachelle Shank Family | rachelle.mankini@sbcglobal.net |
| Rachna Agrawal Family | racagraw@gmail.com |
| Rachna Paul Family | rachnapatel@mac.com |
| Rachna Srivastava Family | rachna@rocketmail.com |
| Radha Thothadri | radha315@yahoo.com |
| Radhika Shah Family | radhika.choksi@gmail.com |
| Raenee Foronda Family | grumpypyt@gmail.com |
| Rafael De Sousa Oliveira Family | rafaeldso@gmail.com |
| Raghu Nandan Family | grnandan@gmail.com |
| Rahila Simzar Family | rahila.munshi@gmail.com |
| Rahim Walker Family | dreamrhw@gmail.com |
| Rahul Garg Family | xs2rahul@gmail.com |
| Rahul Khardekar Family | rkhardekar@gmail.com |
| Rahul Sakdeo Family | rsakdeo@hotmail.com |
| Raina Paul Family | raina159@gmail.com |
| Rajani Nair Family | rnair95@yahoo.com |
| Rajashri Shuba Iyengar | shubai@gmail.com |
| Rajat Aggarwal Family | lois755@gmail.com |
| Rajee Joseph Family | rnell80@gmail.com |
| Rajesh Anantharaman Family | rajesha@gmail.com |
| Raji Krishnamurthy Family | rajichat@gmail.com |
| Rajni Mandal Family | rajni.v.mandal@gmail.com |
| Rajshree Chabukswar Family | rajshree_c@yahoo.com |
| Raju Patel Family | kpatel217@yahoo.com |
| Rajvinder Davis Family | got2luvraj@yahoo.com |
| Rakhee Nishtala Family | rakhee.ranga@gmail.com |


| Name | Email |
|------|-------|
| Rakmun Bryant-Vick Family | rakmunbv@gmail.com |
| Raluca Muggridge Family | johnandraluca@gmail.com |
| Ramaah Vaidyanathan Family | ramaah@gmail.com |
| Ramesh Johari Family | ramesh.johari@stanford.edu |
| Ramesh Srinivasan Family | ramesh.srinivasan@gmail.com |
| Ramil Eisho Family | jabbouri14@hotmail.com |
| Ran Huang Family | ilr009@hotmail.com |
| Ran Song Family | jefferyaimee@gmail.com |
| Rana Awad Family | rana.awad22@gmail.com |
| Rana Cattaneo Family | rana.cattaneo@gmail.com |
| Rana Sahlool Family | rsahlool@gmail.com |
| Ranajit Gangopadhyay Family | rganguli@hotmail.com |
| Randi Cheuk Family | rhcheuk@gmail.com |
| Randi Paul Family | randi.lund@gmail.com |
| Randy Chew Family | rchew78@gmail.com |
| Randy Felkner | rfelkner820@hotmail.com |
| Randy Waldeck Family | randy@houseofhardwood.com |
| Rangsiwan Fasudhani | angefasu@gmail.com |
| Rani Gupta Family | raninate@gmail.com |
| Rani Maskatia Family | ranimaskatia@gmail.com |
| Rani Pangam | rani.pangam@covidien.com |
| Ranjana Paintal Family | ranjana.paintal@gmail.com |
| Ranjana Rajendran Family | emailmsraj@gmail.com |
| Ranma Mo Family | ranmamo@hotmail.com |
| Raquel Coelho Family | raquel@raquelcoelho.com |
| Raquel Davidson Family | aki3x@yahoo.com |
| Raquel Perez-Pedroza Family | rockiecsr@yahoo.com |
| Raquel Sosnick Family | raqueldsosnick@gmail.com |
| Raquel Teitler Family | rteitler@gmail.com |
| Rashi Raisoni Family | rashi@rahisystems.com |
| Rasika Patankar Family | rasika.patankar@gmail.com |
| Ravena Feldman Family | ravenapotamus@yahoo.com |
| Ravi Bhide Family | rbhide@gmail.com |
| Ravi Kumar Kumar Family | ravi.ahirwar@gmail.com |
| Ravi Rao Family | rishi.r.rao@gmail.com |
| Ravi Sreekakula Family | ravisreeka@gmail.com |
| Rawshan Omar Family | rawshansf@gmail.com |
| Ray Chang Family | chenggracie@gmail.com |
| Raylene Samson Family | raylene@samsonpi.com |
| Raymond Habot Family | rayhabot@gmail.com |
| Raymond Kwok Family | ah_ray@hotmail.com |
| Raymond Yam Family | annette_wang@yahoo.com |
| Raymond Yang Family | boywpl@gmail.com |
| Razan Asbahi Family | razanasbahi@gmail.com |
| Razieh Oghabian | razoghab@gmail.com |
| Rebecca Atkinson Family | rebeccaadesigns@gmail.com |
| Rebecca Belsanti Family | rlbelsanti@gmail.com |
| Rebecca Berman Family | raberman@gmail.com |
| Rebecca Boe Family | rebeccaleeboe@gmail.com |
| Rebecca Cacayuran Family | rebecca.cacayuran@gmail.com |
| Rebecca Calkins Family | calkins.r@gmail.com |
| Rebecca Choi Family | rebecca.h.choi@gmail.com |
| Rebecca Cook Family | rvc.subscribe@gmail.com |
| Rebecca Denosaquo-Murray Family | denosaquo@aol.com |



**Exhibit B**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Rebecca Engwerda Family | beck.engwerda@gmail.com |
| Rebecca Fenster Family | beckyfenster@gmail.com |
| Rebecca Heywood Family | rebecca.a.melton@gmail.com |
| Rebecca Holzman | rdholzman@gmail.com |
| Rebecca James Family | rebeccalucejames@yahoo.com |
| Rebecca Johnson Family | bkrason@gmail.com |
| Rebecca Jones Family | beccajones118@gmail.com |
| Rebecca Kallman Family | becca.kallman@gmail.com |
| Rebecca Kaplan Family | rebs2@hotmail.com |
| Rebecca Kunder Family | rkunder@stanford.edu |
| Rebecca Legates Family | rlegates@gmail.com |
| Rebecca Lo Family | rebeccaklo@yahoo.com |
| Rebecca Mcentee Family | rlmcentee@gmail.com |
| Rebecca Mchugh Family | mchughrebecca@gmail.com |
| Rebecca Meyer Family | ohbeckygirl@hotmail.com |
| Rebecca Mezler Family | rebeccaberlin@gmail.com |
| Rebecca Norris Family | rebecca.norris@ey.com |
| Rebecca Novick Family | rebeccanovick@gmail.com |
| Rebecca Olin Family | rebecca.olin@gmail.com |
| Rebecca Palatnik | rpalatnik@yahoo.com |
| Rebecca Palatnik Family | rpalatnik@yahoo.com |
| Rebecca Petersen Family | rebeccapulliam@gmail.com |
| Rebecca Raiser Family | rebeccaraiser@gmail.com |
| Rebecca Reategui Family | rc@reategui.com |
| Rebecca Reynolds Family | rebeccadreynolds@gmail.com |
| Rebecca Riddick-Ostrovsky Family | rebecca.riddick@gmail.com |
| Rebecca Rivan Family | rebeccarivan@yahoo.com |
| Rebecca Rogers Family | beckysilverman@gmail.com |
| Rebecca Schilling Family | rebecca.schilling49@gmail.com |
| Rebecca Szeto Family | mindsprinter@gmail.com |
| Rebecca Trissell Family | yogawomyn@yahoo.com |
| Rebecca Uptmor Family | rcowger@hotmail.com |
| Rebecca Webster Family | rebecca.dolberg@gmail.com |
| Rebecca Whitebahr Family | brebecca@gmail.com |
| Rebecca Wicks | bex.wicks@gmail.com |
| Rebecca Wildman-Tobriner Family | becky.wt@gmail.com |
| Rebecca Wolfe Family | rmkwolfe@gmail.com |
| Rebeka Phu Family | rubekap@yahoo.com |
| Rebekah Donaldson Family | rebekahcohoon@hotmail.com |
| Rebekah Vernon Family | rebekah.benson84@gmail.com |
| Reem Hantash Family | reemers5@hotmail.com |
| Reem Osman Family | reemosman1@gmail.com |
| Reema Batta Family | reema.kapoor@gmail.com |
| Reema Nihalani Family | reema.nihalani@gmail.com |
| Reena Grover Family | reena.grover@gmail.com |
| Reena Julka Family | reena610@gmail.com |
| Reena Sampat Family | reenasampat@gmail.com |
| Reena Shah Family | aneer16@hotmail.com |
| Regina Cheung Family | antilles@gmail.com |
| Regina Huynh Family | rhuynh712@gmail.com |
| Regina Miller Family | reginamiller124@gmail.com |
| Regina Tsai | reginatsai@aol.com |
| Regina Vilensky Family | regina_victoria@yahoo.com |
| Rei Sakai Whitman Family | reisakaisf@gmail.com |

Case: 20-40857 Doc# 45 Filed: 05/18/20 Entered: 05/18/20 17:34:00 Page 164 of 211


| Name | Email |
|---|---|
| Reiko Medina | reikomedina@hotmail.com |
| Rekha Krishnakumar Family | kris.rekha@gmail.com |
| Relina Shaw Family | relinab@gmail.com |
| Remy Smith Family | remy.zapanta@gmail.com |
| Rena L | renaliu@gene.com |
| Renata Bonacin Family | rebonacin@gmail.com |
| Renata Girnius Family | goodstink@hotmail.com |
| Renata Santoso Family | santoso.renata@gmail.com |
| Rency Yoshimura Family | rencyr@gmail.com |
| Rene Weaver Family | rmiclette@yahoo.com |
| Renee Barkley Family | renee_thibeault@yahoo.com |
| Renee Bocarde Family | floatinlotus@gmail.com |
| Renee Chao Family | renee.chao@gmail.com |
| Renee Rosove Family | renee.rosove@gmail.com |
| Renee Rutledge Family | renee.macalino@gmail.com |
| Renee Stromsness Family | renee.benson@gmail.com |
| Renee Yuen Family | renee.yuen@hapagroup.com |
| Renita Filson | rytam9@gmail.com |
| Rennie Taylor Family | rennie.taylor@gmail.com |
| Renu Gupta Family | renupgupta@gmail.com |
| Renuka Kher Family | renukakher@gmail.com |
| Renuka Kumar Family | renuka.n.kumar@gmail.com |
| Reshma Patel Family | reshmapatel101@gmail.com |
| Reut Nocham Family | reutbon@gmail.com |
| Revathy Narasimhan Family | revnar@yahoo.com |
| Rhazel Qizilbash Family | rhazelurbano@gmail.com |
| Rhea Dellimore Family | rheadellmail@yahoo.com |
| Rhea Marquez Family | buging15@yahoo.com |
| Rhea Rampel Family | rhea.arianna@gmail.com |
| Rheanna Cline Family | reranna@gmail.com |
| Rhona Griffin Family | rhonamcshane@me.com |
| Rhonda Francis Family | rhondalpfrancis@gmail.com |
| Rhyan Lundeen Family | rlundeen4201@yahoo.com |
| Ria Bhatt Family | riasen@gmail.com |
| Rianne Suico-Gee Family | riannesuico@gmail.com |
| Ricardo Reyes Family | ricardoreyes20@hotmail.com |
| Rich Schwerin Family | rich_schwerin@hotmail.com |
| Richa Singhal Family | richasinghal@msn.com |
| Richard Fish Family | fish_richard@hotmail.com |
| Richard Hamilton Family | jhamilton37@hotmail.com |
| Richard Kim Family | richardgkim@gmail.com |
| Richard Wu Family | richard.w.wu@gmail.com |
| Rick Breslin Family | rickbreslin@gmail.com |
| Rick Suvalle Family | ricksuvalle@gmail.com |
| Ricky Wang Family | crystaltsrrc@gmail.com |
| Rie Aoyama Family | aoyamarie110@gmail.com |
| Rie Mori Family | riemori.hk@gmail.com |
| Riina Luik Family | rmluik@gmail.com |
| Riitta Katila Family | rkatila@stanford.edu |
| Rika Hirata | rikahira@gmail.com |
| Rika Nushiro | rnushiro@gmail.com |
| Riley Joseph Family | jaclynperlman@yahoo.com |
| Rima Acosta Family | rima.kulkarni@gmail.com |
| Rima Patel Family | rimapatel985@gmail.com |


| Name | Email |
|------|-------|
| Rimjhim Dasgupta Family | rimi.sarkar@gmail.com |
| Rina Rockind Family | rrockind@gmail.com |
| Rina Wang Family | imruihua@gmail.com |
| Ring Kan Family | chring@gmail.com |
| Risa Sistos Family | risasistos@gmail.com |
| Risa Wernimont Family | denrisa@gmail.com |
| Rishi Gupta Family | rgupta5084@gmail.com |
| Rishi Madhok Family | madhokr@gmail.com |
| Rishi Rangarajan Family | rishirangarajan@yahoo.com |
| Rishu Chadha Family | sood.rishu86@gmail.com |
| Rita Cameron Family | rita.zakes@gmail.com |
| Rita Duarte Family | ritalduarte@yahoo.com |
| Rita Ho-Bezzola Family | r.c.bezzola@gmail.com |
| Rita Huang Family | ritashop722@gmail.com |
| Rita Khalfin Family | ritakhalfin@gmail.com |
| Rita Villa Family | ritav@earthlink.net |
| Ritchie Lee Family | ritchie.lee@gmail.com |
| Ritchie Tuazon Family | ritchietuazon@gmail.com |
| Ritika Butani Family | ritikabutani@gmail.com |
| Rob Thomas Family | rob@dotylaw.com |
| Robby Ajiwibawa Family | ajiwibawa@yahoo.com |
| Robby Reyes | robbyreyes96@bc.edu |
| Robelle Mancilla Family | robellemancilla@gmail.com |
| Robert Castle Family | rkcastle@gmail.com |
| Robert Chen Family | robbchen@hotmail.com |
| Robert Clapp Family | mlclapp@gmail.com |
| Robert Herb | robertantonherb@yahoo.de |
| Robert Hill Family | robert@gbglendale.com |
| Robert Johnson Family | robert.t.johnson@disney.com |
| Robert Lee Family | ryjlee@yahoo.com |
| Robert Mills Family | robert.c.mills@gmail.com |
| Robert Mullenix Family | galileo@sui-engineeris.com |
| Robert Onorato Family | ronorato@outlook.com |
| Robert Risley | robertrisley1@gmail.com |
| Robert Schechtman Family | rob.schechtman@gmail.com |
| Robert Stiasny Family | rstiasny@gmail.com |
| Robert Thompson Family | r.blake.thompson@gmail.com |
| Roberta Bongers Family | bertabongers@icloud.com |
| Roberta Marks Family | bertaef@aol.com |
| Roberta Nespole Family | sor3@comcast.net |
| Roberto Lublinerman Family | rluble@comcast.net |
| Robin Beauregard Family | rbeau18@gmail.com |
| Robin Bement Family | armypinkdotcom@gmail.com |
| Robin Bitner Family | robinbitner@yahoo.com |
| Robin De Bled Family | robin.debled@gmail.com |
| Robin Leffert Family | robsiebobs@gmail.com |
| Robin Melnick Family | robinmelnick@gmail.com |
| Robin Raida Family | robinraida@yahoo.com |
| | robinraida@gmail.com |
| Robyn Ahlquist Family | r.mariaberry76@gmail.com |
| Robyn Bell Family | loves2horsebackride@yahoo.com |
| Robyn Cutler Family | rnalagona@gmail.com |
| Robyn Girard Family | robinogirard@yahoo.com |
| Robyn Javidan Family | robynjavidan@gmail.com |


| Name | Email |
|------|-------|
| Robyn Johnson Family | robynsimmsjohnson@gmail.com |
| Robyn Mangini Family | robyn.mangini@gmail.com |
| Robyn Miyagawa Family | rowben@gmail.com |
| Robyn Tanny Family | robynt@gmail.com |
| Robyn Youm Family | robynyoum@yahoo.com |
| Robynn Nguyen Family | nnybor@gmail.com |
| Rochelle Bach Family | rochellebach@gmail.com |
| Rochelle Bagalso Family | rochelle.bagalso@gmail.com |
| Rochelle Goldberg Family | rochelleagoldberg@gmail.com |
| Rochelle Ignacio Family | rochellejenee@gmail.com |
| Rochelle Mindanao Family | rogmindanao@gmail.com |
| Rochelle Rea Family | shelley.stortz@gmail.com |
| Rochelle Thielen Family | vikingropele@gmail.com |
| Rochene Mclinn Family | jmclinn@yahoo.com |
| Rocio Avila Family | rocio.avila365@gmail.com |
| Rocio Diaz Family | diaz_rocio@yahoo.com |
| Roger Bremer Family | roger.bremer@gmail.com |
| Roger Harmon | roger.harmon@ccd.edu |
| Roger Royce Family | rroyce@gmail.com |
| Roger Sinasohn Family | edmo@sinasohn.com |
| Rohini Mathrani Family | rohini.mathrani@gmail.com |
| Rohini Sridharan Family | rajeshandrohini@gmail.com |
| Rohit Ambekar Family | rohit.ambekar@gmail.com |
| Roi Lavan Family | roilavan@gmail.com |
| Roisin Ching Family | roisinching@gmail.com |
| Rolana Avrumson Family | avrumsales@gmail.com |
| Romi Moler Family | ramoler@yahoo.com |
| Romsina Tammo Family | samithie@yahoo.com |
| Romy Barrett Golden Family | romy_barrett@hotmail.com |
| Romy Chakraborty Family | romychak@yahoo.com |
| Romy Gabriel Family | romyvgabriel@gmail.com |
| Romy Pavolotsky Family | romyslatt@hotmail.com |
| Ron Eustis Family | roneustis@yahoo.com |
| Rona Morris Family | robrooks@gmail.com |
| Ronald Bernardi Family | ronald.bernardi@sbcglobal.net |
| Ronald Oye Family | argus505@gmail.com |
| Ronald Pei Family | rpei81@gmail.com |
| Ronda Chu Family | ronda.chu@gmail.com |
| Rong Lu Family | ronglu@usc.edu |
| Rong Wang Family | renee.rong.wang@gmail.com |
| Rongrong Wang Family | rongrong1301@sina.com |
| Ronit Buller Family | ronit.buller@gmail.com |
| Ronit Halachmi Bekel Family | ronitha@gmail.com |
| Ronit Matabuena-Lev Family | matabuenalev@sonic.net |
| Ronit Unikel Family | ronitanne@gmail.com |
| Roopa Rao Family | khameelar18@yahoo.com |
| Rory Mays Family | rorymays@gmail.com |
| Rosa Chuang Family | rmchuang@gmail.com |
| Rosa Garcia Family | taynoe@hotmail.com |
| Rosa Menart Family | rmenart@gmail.com |
| Rosa Pham Family | rsphm3232@outlook.com |
| Rosa Terrazas Family | rosa.terrazas@gmail.com |
| Rosalie Tran Family | rosalie.tran81@gmail.com |
| Rosalind Bordo | rosalind.bordo@gmail.com |


| Name | Email |
|---|---|
| Rosalyn (Rosie) Family | rosieram@gmail.com |
| Rosalyne Tu Family | rosalynetu@gmail.com |
| Rosalynn Trudeau Family | rosetrudeau@gmail.com |
| Rosana Reyes Family | rosi.reyes07@gmail.com |
| Rosanna Young Family | rosannayoung@hotmail.com |
| Rose Anne Hill Family | delfinhill@gmail.com |
| Rose Hartwig | roserodd@gmail.com |
| Rose Lee Family | roserlee@gmail.com |
| Rose Newell | rnewell6@yahoo.com |
| Rose Newell Family | rnewell6@yahoo.com |
| Rose Shirazi Family | rshirazi2@gmail.com |
| Roseline Agboke Family | rosaddo@yahoo.com |
| Rosemarie Schembri Family | rosemarieca@hotmail.com |
| Rosemary Emery-Montemerlo Family | remery@gmail.com |
| Rosemary Morrissey Family | rosemorrissey@comcast.net |
| Roshni Ricchetti Family | roshniray@gmail.com |
| Rosie Crossey Family | rose.crossey@gmail.com |
| Rosilda James Family | rosildaj@yahoo.com |
| Rosina Zapparoni Family | rosinaz@yahoo.com |
| Ross Schwaber Family | ross.schwaber@gmail.com |
| Ross Venook Family | ross.venook@gmail.com |
| Ross Wilson Family | rossthebossw@gmail.com |
| Rosy Lomeli Family | rosylomeli@gmail.com |
| Rosy Minako Pazdera Family | minako.pazdera@gmail.com |
| Rowan Chapman Family | rowanemma@yahoo.com |
| Rowan Mason Family | rowanmason@gmail.com |
| Rowena Domingo Family | wheng157@yahoo.com |
| Rowie Lam Family | rovinh@hotmail.com |
| Roxanna Soelter Family | roxannaapodaca@gmail.com |
| Roxanne Almas Family | roxanne.aga@gmail.com |
| Roxanne Benjamin Family | roxannebenjamin@me.com |
| Roxanne Jen Family | roxannetam@gmail.com |
| Roxanne Wright Family | roxannewright14@gmail.com |
| Roy Scaife Family | roy.scaife@gmail.com |
| Roy Yu Family | iroy2000@gmail.com |
| Roya Nawabi Family | rnawabi2003@yahoo.com |
| Roza Asatryan Family | asatroza78@gmail.com |
| Roza Soleimani Family | nrsoleimani@yahoo.com |
| Rozy Boulos Family | rboulos@rlblawoffices.com |
| Ruby Lin Family | rubyl9197@yahoo.com |
| Ruby Mei Family | ruby0421tin@gmail.com |
| Ruby Privateer Family | astrojp@yahoo.com |
| Ruby Wang Family | ruby25@163.com |
| Ruby Yu Family | rubyandjoeyu@gmail.com |
| Rubyrose Kozuma Family | rubyrose.kozuma@gmail.com |
| Rucha Kothari Family | rucha.kothari@gmail.com |
| Ruchi Chaudhary Family | ruchiherself@gmail.com |
| Ruchi Sharma Family | ruchichopra@gmail.com |
| Ruchika Mittal Family | ruchikam4@gmail.com |
| Ruchira Dasgupta Family | ruchira.dasgupta@gmail.com |
| Rudi Cilibrasi Family | cilibrar@gmail.com |
| Rui Wang Family | rachelwangg@gmail.com |
| Rui Wang Family | ruiw2000@gmail.com |
| Rui Zhu Family | rzhurzhu@gmail.com |


| Name | Email |
|------|-------|
| Ruifang Song Family | rfsong2015@gmail.com |
| Ruijuan Li Family | lrj1026@yahoo.com |
| Ruixing Li Family | ruixing.li@188.com |
| Rujie Gu Family | sandra.gu@gmail.com |
| Rumina Zaman | rumizumi@gmail.com |
| Rupa Parikh Family | rupa.parikh@gmail.com |
| Rupa Zimmermann Family | rupazimmermann@gmail.com |
| Rushani Wirasinghe Family | rushaniw@gmail.com |
| Rushi Ns Family | ns.rushi@gmail.com |
| Russell Glass Family | rglass2222@gmail.com |
| Ruth Cruise Family | gatsby2010@gmail.com |
| Ruth Laskey Family | rlaskey@yahoo.com |
| Ruth Lee Family | rubyt127@yahoo.com |
| Ruth Polcino Family | ruthiefrank@gmail.com |
| Ruth Schlesinger Family | teacherruthpjcc@hotmail.com |
| Ruth Swibel Family | ruthieswibel@gmail.com |
| Ryan Bricker Family | ryandbricker@yahoo.com |
| Ryan Brown Family | dtownrb21@gmail.com |
| Ryan Brusco Family | mrbrusco@gmail.com |
| Ryan Connolly Family | ryan@pureirishstout.com |
| Ryan Elliott Family | ryanelliott@hotmail.com |
| Ryan Hayes Family | ryanhayes1126@gmail.com |
| Ryan Ignacio Family | ryanignacio@gmail.com |
| Ryan Koeneke Family | ryankoeneke@hotmail.com |
| Ryan Lee Family | ryandrakelee@hotmail.com |
| Ryan Murphy Family | kellysaraowen@gmail.com |
| Ryan Murphy Family | murphy.ryanj@gmail.com |
| Ryan Redel Family | rmred1111@yahoo.com |
| Ryan Young Family | ryanistall@hotmail.com |
| Ryann Jorban Family | rcjorban@gmail.com |
| Sabaa Tahir Family | susaleem@gmail.com |
| Sabina Pons Family | sabinapons@gmail.com |
| Sabina Randhawa Family | binason@aol.com |
| Sabine Blankenship Family | sabine.blankenship@gmail.com |
| Sabira Gupta Family | sabiragupta@gmail.com |
| Sabrina Brown Family | sabrina.n.brown@gmail.com |
| Sabrina Chen Family | sabrinachen920@gmail.com |
| Sabrina Davis Family | davis.sabrina88@gmail.com |
| Sabrina Hsieh Family | sabrin20@yahoo.com |
| Sabrina Huang Family | jia168@hotmail.com |
| Sabrina Indyk Family | sabrina_indyk@yahoo.com |
| Sabrina Keller Family | sabrinacomroe@gmail.com |
| Sabrina Macek Family | s_macek@yahoo.com |
| Sabrina Santangelo Family | sabrinasantangelo@me.com |
| Sabrina Singh Family | sabrina.borrison@gmail.com |
| Sabrina Thong Family | sabrinawlt@gmail.com |
| Sabrina Toy Family | sabrinatoy@gmail.com |
| Sabrina Yavil Family | sbubar@hotmail.com |
| Sabrina Zieba Family | sabrinacinqui@yahoo.com |
| Sacha Reich Family | sachaxavier@gmail.com |
| Sachie Reichbach Family | syoshikura@gmail.com |
| Sadhana Kini | sadhana.kini@gmail.com |
| Sadhana Kini Family | sadhana.kini@gmail.com |
| Sadie Haroon Family | sadie.chan@gmail.com |


| Name | Email |
|------|-------|
| Sadie Waddington Family | sadiewadd@gmail.com |
| Saerom Lee Family | enxiaenxia@gmail.com |
| Safa Khaleel Family | safa.ahamed@gmail.com |
| Sagi Mathai Family | sagimathai@yahoo.com |
| Sagy Burshtein Family | sagy.burshtein@gmail.com |
| Sahadev Sharma Family | sahadev.sharma@gmail.com |
| Sai Manjusha Singh Family | manjusha.chundi@gmail.com |
| Sailaja Yanamandra Family | y.sailaja@gmail.com |
| Sain-Zee Ueng Family | sainueng@gmail.com |
| Saira Mohamed Family | nelsandsaira@gmail.com |
| Salena Chiang Family | salenaandjohn@gmail.com |
| Sallie Tchang Family | tchang89@hotmail.com |
| Sallumeh Mahmoudi Family | sallumeh@gmail.com |
| Sally Lam Family | sallyewong@gmail.com |
| Sally Lawler Family | sally.lawler.kennedy@sap.com |
| Sally Siegloch Family | sallyeu@yahoo.com |
| Salma Bruno Family | salmabruno@yahoo.com |
| Sam Riegel Family | sammyla@gmail.com |
| Samantha Aochi Family | sammyleeaochi@gmail.com |
| Samantha Bucktrout Family | sam@bucktrout.com |
| Samantha Campbell Family | ergeshmergle@yahoo.com |
| Samantha Dionne Family | samantha@sweetpeas.cc |
| Samantha Hero Family | sam@samanthahero.com |
| Samantha Higbee Family | samanthahigb@gmail.com |
| Samantha Leon Family | samantha_marie_leon@hotmail.com |
| Samantha Liu Family | samantha.n.woo@gmail.com |
| Samantha Manzo Family | samanthamanzo92@gmail.com |
| Samantha Mcquaid Family | finneganbrannon@gmail.com |
| Samantha Morgan Family | smorgan8969@gmail.com |
| Samantha Olivieri Family | sambrown923@gmail.com |
| Samantha Oryall Family | soryall@comcast.net |
| Samantha Pulliam Family | samanthapulliam@gmail.com |
| Samantha Quist Family | wellhellosam@gmail.com |
| Samantha Scherr Family | samantha.scherr@movement.com |
| Samantha Wolff Family | swolff@hansonbridgett.com |
| Samantha Zee | samanthazee9@gmail.com |
| Samarah Averitt Family | samarah.averitt@gmail.com |
| Samia Askari Family | samiaaskari@gmail.com |
| Samidha Parab Family | samidha.parab@gmail.com |
| Samina Shaikh Family | sshaikh@valleywater.org |
| Samira Anwar Family | samira.andaleeb24@gmail.com |
| Samira Kaci Family | samkaci2001@yahoo.fr |
| Sampada Telang Family | sampada.yt@gmail.com |
| Sampson Shen Family | ckshen@yahoo.com |
| Samuel Liu | samtliu@yahoo.com |
| San Jose Unified School District | jlax@sjusd.org |
| Sanam Saaber Family | sanamsaaber@gmail.com |
| Sanat Mishra Family | mishra.sanat@gmail.com |
| Sanaz Khoeini Family | sanaz65@yahoo.com |
| Sanaz Yaghoobian Family | sanaz.yaghoobian@gmail.com |
| Sandhya Mudunuru Family | sandy.mudunuru@gmail.com |
| Sandhyarani Bhide | bhidesandhya@gmail.com |
| Sandhyarani Bhide Family | bhidesandhya@gmail.com |
| Sandi Balonick Family | sbalonick@sbcglobal.net |


| Name | Email |
|------|-------|
| Sandi Bourbeau Family | sandir1@yahoo.com |
| Sandi Jelinek Family | bunnyskeeper@me.com |
| Sandi Shorago Family | sandilady@gmail.com |
| Sandia Chen Family | sandia0215@yahoo.com |
| Sandie Yu Family | sandiey@hotmail.com |
| Sandip Agarwala Family | sandiagarwala@gmail.com |
| Sandip Patel Family | sandip408@gmail.com |
| Sandra Chaplin Family | sandramchaplin@gmail.com |
| Sandra Chow Family | sandrac@alum.mit.edu |
| Sandra Eymann | seymann@gmail.com |
| Sandra Fash Family | sandyfash@gmail.com |
| Sandra Greene Family | sandieleon10@gmail.com |
| Sandra Heinen Family | sandraagomez@hotmail.com |
| Sandra Hong Family | sandree@hotmail.com |
| Sandra Martinez Family | lasandrajosefina@gmail.com |
| Sandra Nakama Family | sandra.nakama@gmail.com |
| Sandra Norris Family | sandralhaan@gmail.com |
| Sandra Novales Family | sandra.novales@gmail.com |
| Sandra Paek Family | yr2001@gmail.com |
| Sandra Porter Family | drsdesilva@gmail.com |
| Sandra Sequeira Family | belezacigana.ss@gmail.com |
| Sandra Stringer Family | sandrakstringer@gmail.com |
| Sandra Vidal Family | vidalsandra@yahoo.com |
| Sandra Willman Family | svargas430@gmail.com |
| Sandra Wu Family | sandra.h.wu@gmail.com |
| Sandra Wu Family | sandrawu@gmail.com |
| Sandy Chan Family | s.studiopaz@gmail.com |
| Sandy Collins Family | sandysimone@hotmail.com |
| Sandy Fung Family | sandywfung@gmail.com |
| Sandy Holquin Family | theholquins@comcast.net |
| Sandy Kuang Family | sandykuang@gmail.com |
| Sandy Lim Family | snadynate@yahoo.com |
| Sandy Ng Family | sandyandwallace@gmail.com |
| Sandy Sargis Family | sargis.sandy@gene.com |
| Sandy Tragos Family | sandy.tragos@gmail.com |
| Sandy Wu Family | sandia929@gmail.com |
| Sanford Ng Family | sanfordwng@gmail.com |
| Sang Park Family | cookie@gmail.com |
| Sang Un Family | daisy1003@hotmail.com |
| Sang Woo Family | gracewoo727@gmail.com |
| Sang Yoon | kmjprime@gmail.com |
| Sang Yoon Family | sangyoon20@gmail.com |
| Sangaroon Yangchana Family | sangaroon@aol.com |
| Sangini Bedner Family | smajmudar@gmail.com |
| Sangita Patel Family | sangitaca@hotmail.com |
| Sangmi Lee Family | meggiekr@gmail.com |
| Sangmi Waters Family | sangmi1021@gmail.com |
| Sangtip Chienpradap Family | schienpradap@yahoo.com |
| Sanjaya Hagan Family | mastermind007@icloud.com |
| Sanjeev Pathania Family | pathaniasanjeev@gmail.com |
| Sanjeev Rao Family | sanjeevr@gmail.com |
| Santanu Bachawat Family | bachawat.santanu@gmail.com |
| Saori Kaji Family | saori.kaji@gmail.com |
| Sapir Eyal Family | anna.sizikov@gmail.com |



| Name | Email |
|------|-------|
| Sapna Mccarthy Family | sapnamccarthy@gmail.com |
| Sapna Narula-Rao Family | sapna.narula@gmail.com |
| Sapna Palrecha Family | sapna.palrecha@gmail.com |
| Sapna Rai Family | sapnarai@gmail.com |
| Sara Berge Family | sberge@weststreet.org |
| Sara Bloom Family | sara.e.bloom@gmail.com |
| Sara Brown Family | sbrown@stifel.com |
| Sara Chapin Family | saramc@gmail.com |
| Sara Crow Family | sara.crow@yahoo.com |
| Sara Darby Family | saraalittle@mac.com |
| Sara Du Family | azaleadu@gmail.com |
| Sara Farner Family | sofarner@yahoo.com |
| Sara Fousekis Family | sfousekis@gmail.com |
| Sara Gallagher Family | nurzsaz@yahoo.com |
| Sara Ghandehari Family | sgoodman1355@gmail.com |
| Sara Hamilton Family | kaycee0376@yahoo.com |
| Sara Harrison Family | sara_harrison73@hotmail.com |
| Sara Johnson Family | sara.johnson7@gmail.com |
| Sara Joseph Family | sejoseph2000@gmail.com |
| Sara Kelly Family | saralskelly@gmail.com |
| Sara Koss Family | sariek1@msn.com |
| Sara Lonergan Family | sjgilliam@gmail.com |
| Sara Majerus Family | saramajerus@hotmail.com |
| Sara Maloney Family | sara.maloney@gmail.com |
| Sara Meskin Family | sarabmeskin@gmail.com |
| Sara Moked Family | sara.jablon@gmail.com |
| Sara Newmann Family | saranewmann@gmail.com |
| Sara Pietras Family | sara@sarapietrasphotography.com |
| Sara Pinto Family | sarahoek@gmail.com |
| Sara Rainbolt Family | sara.c.rainbolt@gmail.com |
| Sara Salazar Family | sara_salazar_@hotmail.com |
| Sara Savino Family | sarasavino@gmail.com |
| Sara Serin-Christ Family | sararoseserch@gmail.com |
| Sara Smith Family | sarasmithw@gmail.com |
| Sara Swenson Family | slswenson@gmail.com |
| Sara Torabi Family | saratomichek@gmail.com |
| Sara Wallace Family | sara.gessner@gmail.com |
| Sara Weiser Family | sfanton@gmail.com |
| Sara Whittier | sara.whittier@gmail.com |
| Sara Williams Family | sassarat@uwalumni.com |
| Sara Wright Family | sara.k.wright@gmail.com |
| Sarabeth Wanzek Family | sara_lee_ta@yahoo.com |
| Sarah Alpern Family | sarahalpern1@gmail.com |
| Sarah Altschul Family | sarahaltschul@gmail.com |
| Sarah Andrus Family | smwandrus@gmail.com |
| Sarah Babovic Family | sarah@babovic.org |
| Sarah Beers Family | sarahtruly@gmail.com |
| Sarah Benson-Amram Family | ndovus@gmail.com |
| Sarah Berelowitz Family | sarah@yogawithsarah.co.uk |
| Sarah Beth Family | sarahbethchoy@gmail.com |
| Sarah Beverly Family | littleplumsince1979@yahoo.com |
| Sarah Boolani Family | sarah_boolani@yahoo.com |
| Sarah Boortz Family | sarahboortz@gmail.com |
| Sarah Brandstetter Family | sarahmsmith@gmail.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Sarah Brickey Family | sarah.stribling@gmail.com |
| Sarah Brown Family | sarahtbrown@gmail.com |
| Sarah Bruno Family | sarahbruno9@yahoo.com |
| Sarah Buxton De Quintana Family | sbdquintana@gmail.com |
| Sarah Carleton Family | sarahlouisecarleton@gmail.com |
| Sarah Chi Family | sarshcfran@aol.com |
| Sarah Combellick Family | sarah.combellick@gmail.com |
| Sarah Conway Family | sarahmoore62@gmail.com |
| Sarah Cox Family | s_shiple@yahoo.com |
| Sarah Das Family | chapman.sarah@gmail.com |
| Sarah Davis Family | srdemarco@gmail.com |
| Sarah Dempsey Family | sarahbethdempsey@gmail.com |
| Sarah Dhalla Family | sarah.anne.dhalla@gmail.com |
| Sarah Dodson Family | szdodson@gmail.com |
| Sarah Duranske Family | scd@duranske.com |
| Sarah Egdal Family | sarah.egdal@gmail.com |
| Sarah Farhat Family | aamandsjf@gmail.com |
| Sarah Fleischer-Ihn Family | sarahihn@gmail.com |
| Sarah Gianocaro Family | sarah.chan@juno.com |
| Sarah Giokaris Family | babygiokaris@yahoo.com |
| Sarah Goglin Family | sgoglin@gmail.com |
| Sarah Greenberg Family | sarahlg79@gmail.com |
| Sarah Grossman-Swens Family | sarahtgs@gmail.com |
| Sarah Guzzardo Family | sarah.guzzardo@me.com |
| Sarah Harrison Family | saraheharrison75@yahoo.com |
| Sarah Herman Family | seesarahrun@gmail.com |
| Sarah Hershey Family | hershey_sarah@yahoo.com |
| Sarah Holland Family | sarah.c.holland@gmail.com |
| Sarah Jansen Family | sarahm@grammy.com |
| Sarah Johnston Family | sadams1105@yahoo.com |
| Sarah Kalweit Family | sarahmeganflannery@gmail.com |
| Sarah Kaplan Family | sarah.c.grady@gmail.com |
| Sarah Keasler Family | sarah.keasler@gmail.com |
| Sarah Keeney Family | sarahnoel@gmail.com |
| Sarah Kinsinger Family | sarah.kinsinger@lumc.edu |
| Sarah Koa Family | thekoafamily@gmail.com |
| Sarah Kozinn Family | sarah.kozinn@gmail.com |
| Sarah Lassoff Family | sazhu@cisco.com |
| Sarah Lincoln Family | sarahelincoln@yahoo.com |
| Sarah Lucas Family | hamilton.sarahe@gmail.com |
| Sarah Macintyre Family | sarahmac415@gmail.com |
| Sarah Mayeda Family | svmayeda@gmail.com |
| Sarah McDonald | sarah@galileo-learning.com |
| Sarah Mcgowan Family | sneumann@stanfordalumni.org |
| Sarah Mcgrail Family | sarah.r.mcgrail@gmail.com |
| Sarah Mckevitt Family | sarah.s.mckevitt@gmail.com |
| Sarah Mclaren Family | sarahkmclaren@gmail.com |
| Sarah Mijts Family | sarah.scholz@gmail.com |
| Sarah Ministrelli Family | sarah2653@hotmail.com |
| Sarah Mitchell Family | drsarahmitchell@hotmail.com |
| Sarah Monpere Family | smonpere@gmail.com |
| Sarah Murdough Family | sarahmurdough@hotmail.com |
| Sarah Niyogi Family | sarahtierney@gmail.com |
| Sarah North Family | north223@gmail.com |

Case 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 163 of
211


| Name | Email |
|------|-------|
| Sarah Pak Family | seraveza@gmail.com |
| Sarah Petersen Family | sarahbpetersen@gmail.com |
| Sarah Philip Family | sarahphilip@runbox.com |
| Sarah Pierce Family | sarahepierce@gmail.com |
| Sarah Placella Family | sarah.placella@gmail.com |
| Sarah Pollace Family | karmafood@yahoo.com |
| Sarah Redmond Family | sarah.redmond@gmail.com |
| Sarah Rege Family | sarahrege@gmail.com |
| Sarah Resnick Family | sarahgresnick@gmail.com |
| Sarah Santiago Family | chetzner@yahoo.com |
| Sarah Schuppisser Family | schuppisser.sarah@gmail.com |
| Sarah Shapiro Family | sarahshapiro1@gmail.com |
| Sarah Sheehy Family | sarahpaulson@gmail.com |
| Sarah Sobel Family | sarah.linker@gmail.com |
| Sarah Soto Family | sclautero@yahoo.com |
| Sarah Spjut-Wilcox Family | spjut.sarah@gmail.com |
| Sarah Stewart Family | stewie9@gmail.com |
| Sarah Stichler Family | sstichler@gmail.com |
| Sarah Tsui Family | sarah.tsui@gmail.com |
| Sarah Wahrenbrock Family | elmer369@hotmail.com |
| Sarah Yang Family | sarahyang@me.com |
| Sarah Yu Family | sarahsyu36@gmail.com |
| Sarai Dunsany Family | saraidunsany@mac.com |
| Saralynn Hambly Family | epducks@gmail.com |
| Sarang Samant Family | sarangsamant@gmail.com |
| Sarangan Narasimhan Family | pacific@gmail.com |
| Sarasa Kimata Family | srasa8@gmail.com |
| Saraswathi Shanth Family | sk.deepu@gmail.com |
| Sari Brandes Family | sarib39@gmail.com |
| Sari Mcconnell Family | sari.mcconnell@gmail.com |
| Sari Stricke Family | saristricke@gmail.com |
| Sari Will Family | sariogden@yahoo.com |
| Sarika Abbi Family | sarika.abbi@gmail.com |
| Sarika Chadha Family | sikukapoor@gmail.com |
| Sarineh Aboolian Family | sarineha@yahoo.com |
| Sarita Wheeler Family | sarita.wheeler@gmail.com |
| Sarna Goldenberg Family | sarnagoldenberg@gmail.com |
| Sarpreet Gakhal Family | sarpreet.gakhal@gmail.com |
| Sarrita Min Family | sarrita@gmail.com |
| Sasha Austin Family | sasha.l.austin@gmail.com |
| Sateesh Srinivasan Family | shalinisateesh@hotmail.com |
| Satheesh Parasumanna Family | satheesh.preethi@gmail.com |
| Satyadeep Prasanna Family | cpsatya@stanford.edu |
| Savita Tolani Family | neilandsavita@gmail.com |
| Savitha Sridharan Family | savitha05@gmail.com |
| Sayaka Araki Family | araki.sayaka@gmail.com |
| Scott Asakawa Family | allegromk@yahoo.com |
| Scott Barnard Family | phisqb@gmail.com |
| Scott Brady Family | jennifersullivan625@gmail.com |
| Scott Catlett Family | scatlett29@hotmail.com |
| Scott Cline | clinemail00-galileo@yahoo.com |
| Scott Lee Family | scottjaelee@gmail.com |
| Scott Lohr Family | mtadano@gmail.com |
| Scott Morley | scottandgrace8@gmail.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Scott Pearson and Diana Farrell Trust | AGensler@frankrimerman.com |
| Scott Rosburg Family | rosburg.scott@gmail.com |
| Scott Vento Family | svento@gmail.com |
| Scott Weisgerber Family | scott@scottywc.com |
| Sean Brannan Family | buckeyebrannan@gmail.com |
| Sean Flynn Family | seanm.flynn@gmail.com |
| Sean Leffers Family | sean@seanleffers.com |
| Sean Waters Family | uclasnww@yahoo.com |
| Seana Van Buren | seana.vanburen@gmail.com |
| Seeluan Carlson Family | seeluan@gmail.com |
| Seema Krishan Family | seema97@yahoo.com |
| Seema Levy Family | seemals@gmail.com |
| Seen Yan Hsiung Family | graceho81@gmail.com |
| Sehong Kim Family | dkyc@lgdisplay.com |
| Sehwi Cho Family | cshpatent1220@gmail.com |
| Seiko Hayashi Family | sh0624@gmail.com |
| Sejal Shah Family | sejalshah822@gmail.com |
| Sejal Sheth Family | sejalhsheth@gmail.com |
| Selena Chan Family | chan_selena@yahoo.com |
| Selena Liu Family | selenaliuraphael@gmail.com |
| Selia Warren Family | selia.monique@gmail.com |
| Selina Koch Family | selinakoch@gmail.com |
| Selina Lam Family | selhui@yahoo.com |
| Sena Chun Family | dltpsk@hotmail.com |
| Seneca Gupta Family | seneca.mg@gmail.com |
| Sengmany Chang Family | sengmany@gmail.com |
| Senthilvel Rangaswamy Family | senthilvel@gmail.com |
| Seonhee Park Family | sndnjun@gmail.com |
| Seon-Hye Moon Family | shmo@ucdavis.edu |
| Sere Peterson Family | ms.serepete@gmail.com |
| Serena Aurigui Family | ms.mestiza@gmail.com |
| Serena Galloway Family | vijayandserena@gmail.com |
| Serena Jaklich Family | sjaklich@gmail.com |
| Serena Lau-Brazell Family | miss.serenalau@gmail.com |
| Serena Macphee | serenakwek@gmail.com |
| Serena Stark Family | stark0815@gmail.com |
| Serena Warner Family | serenaw@att.net |
| Serena Zhao Family | ram.chip8@gmail.com |
| Sergio Feria Family | sergio.feria@gmail.com |
| Serra Sullivan Family | serrasullivan@yahoo.com |
| Seshu Kota Family | seshuksastry@gmail.com |
| Seth Johnson Family | sethlissajb@gmail.com |
| Seth Shaffer Family | sethshafferpsyd@gmail.com |
| Seun Han Family | seunmun@gmail.com |
| Seung Han Shin Family | tumorshin@gmail.com |
| Seung-Hye Lee Family | seunghye.science@gmail.com |
| Sha Hua Family | huasha1985@gmail.com |
| Shad Durham Family | durhamshad29@yahoo.com |
| Shahed Ghanimati Family | shahed.ghanimati@gmail.com |
| Shaheen Khosla Family | shaheenkhosla@gmail.com |
| Shahzad Avazpour Family | shahzadhes@yahoo.com |
| Shai Traister Family | sigal.traister@gmail.com |
| Shailesh Birari Family | shaileshbirari@gmail.com |
| Shaili Desai Family | desai.shailee@gmail.com |


| Name | Email |
|------|-------|
| Shaili Shah Family | sshah@diplomat.is |
| Shaili Solomon Family | shailipez@gmail.com |
| Shala Fardin Family | shalarahbar@gmail.com |
| Shalaka Chande Family | shalakajoglekar@gmail.com |
| Shalese Huang Family | shalese@gmail.com |
| Shalindar Gill Family | skgill25@yahoo.com |
| Shalini Jariwala Family | shalinig@gmail.com |
| Shalini Sardana Family | shalinisardana@gmail.com |
| Shalini Saxena Family | shalini.saxena01@gmail.com |
| Shalini Sengupta Family | shalini.sengupta.2009@gmail.com |
| Shalynn Taylor Family | shalynntaylor@hotmail.com |
| Shamana Doshi Family | sdesai98@icloud.com |
| Shambala Raghuprakash Family | shambalasr@gmail.com |
| Shamita Parekh Family | shamitas@gmail.com |
| Shan Yan Family | yanshan78@gmail.com |
| Shana Beal Family | shanav@gmail.com |
| Shana Boehm Family | shana.boehm@gmail.com |
| Shana Kish Family | shanag76@yahoo.com |
| Shane Detweiler Family | shane_detweiler@hotmail.com |
| Shane Strickman Family | shanestrickman@gmail.com |
| Shane Wallin Family | wallinsr@gmail.com |
| Shane Ward Family | shane.ward@sbcglobal.net |
| Shani Toy Family | shani_j@hotmail.com |
| Shani Zafary Family | shani.zafary@gmail.com |
| Shanika Samarasinghe Family | shonsam@sbcglobal.net |
| Shankar Sastry Family | sastry@coe.berkeley.edu |
| Shanna Gellas Family | shanna.gellas@gmail.com |
| Shanna Novak Family | shanna.novak@gmail.com |
| Shann-Ching Chen Family | shannchingchen@gmail.com |
| Shannnon O'Malley Family | shannon.quinn.omalley@gmail.com |
| Shannon Aho Family | skeast2@yahoo.com |
| Shannon Castellani Family | skcastellani522@gmail.com |
| Shannon Delucchi Family | s_haugh@yahoo.com |
| Shannon Escoto Family | escoto.shannon@gmail.com |
| Shannon Gilmartin Family | shannonkgilmartin@gmail.com |
| Shannon Hane Family | shannon_h_parker@yahoo.com |
| Shannon Harell Family | shannonmtravis@gmail.com |
| Shannon Kao Family | shannon.t.kao@gmail.com |
| Shannon Mattaro Family | smattaro@mac.com |
| Shannon Mcdole Family | shannonmcdole@yahoo.com |
| Shannon Mcnulty Family | shannonebmcnulty@gmail.com |
| Shannon Mitchell Family | smitchell.aschmidt@gmail.com |
| Shannon Nascimento Family | stjarna@gmail.com |
| Shannon Oconnor Family | oconnorsd1@gmail.com |
| Shannon Orlando Family | skspellman@gmail.com |
| Shannon Power Family | shannonlynnpower@yahoo.com |
| Shannon Randall Family | heyshannonrandall@gmail.com |
| Shannon Robinson Family | shannontrobinson@yahoo.com |
| Shannon Sears Family | shopper1shani@gmail.com |
| Shannon Shair Family | shannon.liu.shair@gmail.com |
| Shannon Steen Family | shannon.steen@gmail.com |
| Shannon Stevens Family | shanste@yahoo.com |
| Shannon Tracy Family | chrisandshannon2010@gmail.com |
| Shannon Tubbs | shannon.tubbs@yahoo.com |


| Name | Email |
|------|-------|
| Shannon Venturini Family | shannonventurini@yahoo.com |
| Shannon Wirth Family | shannonwirth@gmail.com |
| Shannon Woo Family | shannonwoo7@gmail.com |
| Shannon Zhang Family | shanzmc@gmail.com |
| Shanti Pangestu Family | shanti.pangestu@gmail.com |
| Shany Rimon Family | shanyrim@gmail.com |
| Shaoling Wu Family | swu0226@gmail.com |
| Sharadindu Ramarao Family | dileepburki@yahoo.com |
| Sharan Jayadevaiah Family | sharankj@gmail.com |
| Sharareh Tajbakhsh Family | sharareh1352@gmail.com |
| Sharat Raju Family | sharat@gmail.com |
| Sharen Morris Family | sharenbelize@gmail.com |
| Shari Fenig Family | sfenig18@yahoo.com |
| Shari Rideout Family | sharijeanne1995@yahoo.com |
| Sharlene Sarathchandra Family | sharpersaud16@gmail.com |
| Sharlene Siegel Family | sharlenemm@yahoo.com |
| Sharmila Dalal Family | sharmila.dalal@gmail.com |
| Sharmila Rajan Family | sharmilarajan@yahoo.com |
| Sharmishtha Sohoni Family | sohoni.s@gmail.com |
| Sharon Au Family | sharon_au@hotmail.com |
| Sharon Benjamin Family | sharon.benjamin555@gmail.com |
| Sharon Berg Family | family@mattberg.com |
| Sharon Bordas Family | bordashill@gmail.com |
| Sharon Chung Family | sharon.a.chung@gmail.com |
| Sharon Fahey Family | sharheagney@gmail.com |
| Sharon Gandhi Family | sharong@gmail.com |
| Sharon Hong Family | sharonhong35@gmail.com |
| Sharon Hurwitz Family | shurwitz2@gmail.com |
| Sharon Ku Family | sharonku@gmail.com |
| Sharon Kubisch Family | sharonkubisch@gmail.com |
| Sharon Leavitt Family | s_vonne1@yahoo.com |
| Sharon Liu Family | sharoncliu@gmail.com |
| Sharon Loewenbein | ve1cro7@gmail.com |
| Sharon Resheff Family | sharon.resheff@gmail.com |
| Sharon Ross Family | sharon@rosshq.com |
| Sharon Shamir Family | sharon.leibo@gmail.com |
| Sharon Varghese Family | sharon.thomas3@gmail.com |
| Sharon Wing Family | xiangrong.wing@yahoo.com |
| Sharon Yahya Family | sradoc@hotmail.com |
| Sharon Young Family | sharonmyoung.home@gmail.com |
| Sharon Young Family | sharonoyoung@gmail.com |
| Sharon Zafrani Family | sharon.zafrani@live.com |
| Sharron Grant Family | sharrong21@gmail.com |
| Sharyn Boissevain Family | sharynb@gmail.com |
| Shaudy Danaye-Armstrong Family | sdanaye@gmail.com |
| Shaun Mullarky Family | shaun.mullarky@gmail.com |
| Shaun Murry Family | shaunmurry@ymail.com |
| Shauna Brittenham Family | shaunabrit@gmail.com |
| Shauna Clements | shauna@galileo-learning.com |
| Shauna Lam Family | shaunagin@gmail.com |
| Shauna Smith Family | sjsmith07@gmail.com |
| Shauna Weisburst Family | shauna.weisburst@gmail.com |
| Shawn Allen Family | shawn.allen@hush.com |
| Shawn Gault Family | shawn@shawngault.com |

Case: 20-30837    Doc# 45    Filed: 05/18/20    Entered: 05/18/20 17:34:00    Page 167 of 211



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Shawn Li Family | juvejazz@gmail.com |
| Shawn Monisha Amos Family | monisha.amos@gmail.com |
| Shawna Giaramita Family | shawnag28@gmail.com |
| Shawna Gohel Family | shawna.gohel@gmail.com |
| Shawna O'Neill Family | soneill07@gmail.com |
| Shawna Webb Family | shawna.webb@gmail.com |
| Shawna Williams Family | shawna.williams@disney.com |
| Shawnee Keck Family | sbkeck@hotmail.com |
| Shayla Dawson-Gill Family | sdawsongill@gmail.com |
| Sheau-Ming Ross Family | skross@gmail.com |
| Sheena Badani Family | sheena.badani@gmail.com |
| Sheena Makhecha Family | sheena.makhcha@gmail.com |
| Sheetal Raheja Family | sheetalraheja@gmail.com |
| Sheetal Shah Family | sheetal@alum.mit.edu |
| Shefali Dalal Family | shefali.dalal@gmail.com |
| Shefali Singla Family | shefalisingla@gmail.com |
| Sheila Bilimoria Family | sheila.bilimoria4@gmail.com |
| Sheila Dunbar Family | sheiladunbar@gmail.com |
| Sheila Hunter Family | sheilamsh@gmail.com |
| Sheila Iverson | shaydoss@gmail.om |
| Sheila Liu Family | sheila.liu.us@gmail.com |
| Sheila Odonnell Family | sgdonnell@gmail.com |
| Sheila Reddy Family | sheilakreiss@gmail.com |
| Sheila Ryan Family | sheila.morrissey@gmail.com |
| Sheila Yu Family | sheila@sheilayu.com |
| Sheilla Sagun Family | sheillavs@gmail.com |
| Sheira Kahn Family | sheirakahn@gmail.com |
| Shelby Cavnar Family | shelby.cavnar@gmail.com |
| Shelley Atchison Family | jeevan_shelley@yahoo.com |
| Shelley Green Family | shelleygreen75@gmail.com |
| Shelley Tang Family | shelleyinthebox@gmail.com |
| Shellie Argeanton Family | shellieargeanton@gmail.com |
| Shellie Thacher Family | thachermama@gmail.com |
| Shelly Barnett Family | shellybarnett@hotmail.com |
| Shelly Bohach Family | sbohach@gmail.com |
| Shelly Chu Family | doubleshotcpa@gmail.com |
| Shelly Gavenda Family | gavendas@glencoeschools.org |
| Shelly Hausman Family | shelly.hausman@gmail.com |
| Shelly Pizarro Family | shelly.a.pizarro@gmail.com |
| Shen Dong Family | dong.shen@yahoo.com |
| Shengshu Wang Family | shu0829@hotmail.com |
| Sheraleen Thompson Family | sheraleen@gmail.com |
| Shereda Nosakhare Family | sheredar@gmail.com |
| Sherene Chen Family | sherenechen@gmail.com |
| She-Rene Chen Family | sherenec@gmail.com |
| Sherman Wang Family | galileo@shermanw.com |
| Shermeen Pavri Family | shermeen.pavri@gmail.com |
| Sherri Hauer Family | sherrihowareya@hotmail.com |
| Sherri Liao Family | sweetang88@yahoo.com |
| Sherrie Shagong Family | sherrie.wu@gmail.com |
| Sherry Chang Family | sherry.rupert@gmail.com |
| Sherry Chen Family | schen0928@gmail.com |
| Sherry Lin Family | sherryjenq@gmail.com |
| Sherry Mao Family | sherrymao@gmail.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Sherry Moaven Family | htekken@aol.com |
| Sherry Swaney Family | sherryswaney@gmail.com |
| Sherry Wangenheim Family | swangenheim@hotmail.com |
| Sherry Xu Family | sherryxuyue@gmail.com |
| Sherry Yoshizawa Family | sc430.ay@gmail.com |
| Sherry Yu Family | sherry.yu@gmail.com |
| Sheryl Denker Family | spdenker@gmail.com |
| Sheryl Fitzgerald Family | sherylzfitzgerald@yahoo.com |
| Sheryl Sun Family | sheryl.sun@yahoo.com |
| Sheryl Zohn Family | szohn@earthlink.net |
| Sheryle Lee Family | sheryle@gmail.com |
| Shia Levitt Family | shialevitt@gmail.com |
| Shian Brisbois Family | shian.brisbois@gmail.com |
| Shianne Kapsmalis Family | sypark@gmail.com |
| Shibani Maker Family | shibani.maker@gmail.com |
| Shie Uehara Family | uehara.shie@gmail.com |
| Shihchia Wang Family | cswang1999@gmail.com |
| Shihjung Huang Family | carhuang@gmail.com |
| Shihling Chen Family | clockera@gmail.com |
| Shijun Liu Family | shijun@gmail.com |
| Shikha Jain Family | sjain03@gmail.com |
| Shikha Sharma Family | shikha5579@gmail.com |
| Shilpa Chari Family | skeny2002@yahoo.com |
| Shilpa Fulay Family | shilpa.sn@gmail.com |
| Shilpa Marwaha Family | shilpamarwaha@gmail.com |
| Shilpa Mehta Family | shilpasinha_06@yahoo.com |
| Shilpa Sundaram Family | shisun84@gmail.com |
| Shilpa Venkat Family | srpanv@gmail.com |
| Shilpi Bhatia Family | shilpibhatia@gmail.com |
| Shima Kazerooni | shkazerooni@yahoo.com |
| Shinae Assefa Family | shinaeassefa@gmail.com |
| Shindi Duffy Family | shindiwong@gmail.com |
| Shinie Shaw Family | shinie@gmail.com |
| Shipeng Yu Family | shipeng.yu@gmail.com |
| Shira Lompa | shira510@gmail.com |
| Shira Lompa Family | shira510@gmail.com |
| Shira Maguen Family | shira02446@yahoo.com |
| Shira Zoarets Family | srsarraf@gmail.com |
| Shiran Maimon Family | shiranmaor01@gmail.com |
| Shireen Lee Family | shireen_lee@yahoo.com |
| Shirin Sinnar Family | shirinsinnar@yahoo.com |
| Shirley Bernal-Cary Family | bernalshirley@gmail.com |
| Shirley Huang Family | shirleyannhuang@gmail.com |
| Shirley Ku Family | shirley.ku@gmail.com |
| Shirley Lam Family | sslam79@gmail.com |
| Shirley Law Family | shirley99_law@yahoo.com |
| Shirley Liu Family | shirley8055@yahoo.com |
| Shirley Luu Family | luushirley@yahoo.com |
| Shirley Mo Family | momos118@yahoo.com |
| Shirley Nishihara Family | sm_lelo@yahoo.com |
| Shital Joshi Family | sjoshi78@gmail.com |
| Shiva Pirouz Family | shivapirouz@gmail.com |
| Shiva Vaidya Family | shivanandan.vaidya@gmail.com |
| Shivani Bhatt Family | ssshah185@gmail.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|---|---|
| Shivani Shah Family | sshah80@gmail.com |
| Shivani Singh Family | shivani.singh.aggarwal@gmail.com |
| Shivani Soni Family | shivani_soni_2000@yahoo.com |
| Sho Masuda Family | shou.masuda@gmail.com |
| Shoba Narayan Family | shoba.narayan.peds@gmail.com |
| Shobhit Rana Family | shobhitrana@gmail.com |
| Sholeh Esmaili-Montoya Family | smesmaili@yahoo.com |
| Shona Gupta Family | shona.gupta8@gmail.com |
| Shonté Powers Family | shontepowers@yahoo.com |
| Shonul Jain Family | shonul@gmail.com |
| Shravya Maranganti Family | shravyareddym@gmail.com |
| Shred-it USA | shreditcare@stericycle.com |
| Shred-it USA | shreditcare@stericycle.com |
| Shrenik Dedhia Family | shrenikd@gmail.com |
| Shreya Shah Family | shreyashah24@gmail.com |
| Shreyasee Chakraborty Family | chakraborty.shreyasee@gmail.com |
| Shrinand Javadekar Family | shrinand@gmail.com |
| Shruti Gupta | shruti.gupta@gmail.com |
| Shruti Parekh Family | shrut7@gmail.com |
| Shruti Patel Family | shrutismiles14@gmail.com |
| Shruti Patil Family | shrutip80@gmail.com |
| Shruti Ramalingam Family | shrutii.r@gmail.com |
| Shruti Shah Family | smehta8@gmail.com |
| Shruti Vinjamur Family | shruticvin@gmail.com |
| Shu Du Family | dushu919@gmail.com |
| Shu Jin Family | 13918020678@139.com |
| Shu White Family | shu.white@imperva.com |
| Shubha Devarkal Family | shubha.devarkal@gmail.com |
| Shubhada Hebbar Family | rao_shubhada@hotmail.com |
| Shufen Cao Family | shfcao@gmail.com |
| Shufeng Bai | shufengbai@gmail.com |
| Shuji Igushi Family | sigushi@gmail.com |
| Shuling Huang Family | gobbyh@yahoo.com |
| Shuling Jian Family | jian.shuling@gmail.com |
| Shunfei Chen Family | rechel88@gmail.com |
| Shu-Ping Yeh Family | fifiyeh@gmail.com |
| Shuwei Hu Family | 420451357@qq.com |
| Shveta Mujumdar Family | shvetamujumdar@gmail.com |
| Shweta Agarwal Family | myself_shweta@yahoo.com |
| Shweta Chandra Family | shweta_chandra@hotmail.com |
| Shweta Desai Family | shweta.aaru10@gmail.com |
| Shweta Pushp Family | shwetapushp@yahoo.com |
| Shweta Shintre Family | shwetashintre@gmail.com |
| Shweta Vyas Family | jayeshvyas@gmail.com |
| Shwetha Pandit Family | pandit.shwetha@gmail.com |
| Sian Adams Family | sian.leong.adams@gmail.com |
| Sid Bhatia Family | siddshal@yahoo.com |
| Siddhi Jambudi Family | siddhi.jambudi@gmail.com |
| Siddhita Gopinath Family | siddhitag@gmail.com |
| Sierra Gonzalez Family | sierrag@gmail.com |
| Sierra Tzoore Family | ssenyak@gmail.com |
| Sijia Chen Family | triciajiayueli@gmail.com |
| Silpa Sigireddy Family | silpasigireddy@yahoo.com |
| Silvia Inzunza-Mendoza Family | silkinzunza19@gmail.com |



| Name | Email |
|------|-------|
| Sim Singh Family | keeza_eve@hotmail.com |
| Sima Madhiwala Family | sima.mehta@gmail.com |
| Simi Gadiwala Family | simisg@gmail.com |
| Simmi Gulati Family | jasandsimmi@hotmail.com |
| Simon Federman Family | simonf1@cox.net |
| Simon Lu Family | simonlu198011@gmail.com |
| Simona Corrado-Garcia Family | simonacg@gmail.com |
| Simone Bally Family | sbally1979@gmail.com |
| Simone Kirwan Family | sim1shady@gmail.com |
| Simone Maillard Family | trini247@hotmail.com |
| Sincere Wong Family | sincerewong@yahoo.com |
| Sindhya Vanaja Family | sva112177@gmail.com |
| Sinead Murphy Family | clarke.murphy@gmail.com |
| Siobhan Fitzgerald | sandorifamily@gmail.com |
| Siobhan Odonoghue Family | gordonsat256@gmail.com |
| Siofra Rice Family | siofra.rice@gmail.com |
| Siok Yin Lee Family | katieli888@yahoo.com |
| Sipei Bowman Family | sipei_liu@yahoo.com |
| Sipong Prakalapakorn Family | prakalap@hotmail.com |
| Sirisha Bollineni Family | sirisha2@gmail.com |
| Sital Patel Family | sitalnyc@gmail.com |
| Situ Sakha Family | mattandsitu@gmail.com |
| Siu L Family | sleysiu@yahoo.com |
| Siulun To Family | slto@yahoo.com |
| Sivan Hecht Family | hecht.sivan@gmail.com |
| Siwon Jang Family | jcool1026@gmail.com |
| Sky Wu Family | catherine.han@cleanfocus.us |
| Skye Nashelsky Family | skyesimon@gmail.com |
| Slavica Malobabic Family | smalobabic@gmail.com |
| Smita Basak Family | basak_s@yahoo.com |
| Smita Deshpande Family | smitagp@gmail.com |
| Smita Dhingra Family | smita.dhingra@gmail.com |
| Smita Jain Family | smita_vakil@yahoo.com |
| Smita Shah Family | smita.shah@gmail.com |
| Smitha Kumar Family | shashikumar.smitha@gmail.com |
| Smitha Praveen Family | smipraveen80@gmail.com |
| Smitha Ramaswamy Family | smitha_r26@yahoo.com |
| Smriti Khera Family | smriti.khera@gmail.com |
| Sneha Patel Family | sneha14@gmail.com |
| Sofia Leung | sofia.leung@gmail.com |
| Sogol Jacks Family | sogolmatin@yahoo.com |
| Sommayah Soliman Family | sommayah@gmail.com |
| Somsara Rielly Family | design@somsara.com |
| Sona Iliffe-Moon Family | sona@iliffemoon.com |
| Sona Patadia-Rao Family | nageshwar.sona@gmail.com |
| Sonah Kang Family | sonah82@hotmail.com |
| Sonal Khemani Family | sonyrams@gmail.com |
| Sonali Kolhatkar Family | sonali@sonaliandjim.net |
| Sonali Mathur Family | nick.and.sonali@me.com |
| Sonali Parnami | sonaliparnami@gmail.com |
| Sonali Parnami Family | sonaliparnami@gmail.com |
| Sonca Nguyen Family | sonca@umich.edu |
| Song Han | songers@yahoo.com |
| Song Lu Family | lusong64@gmail.com |



| Name | Email |
|------|-------|
| Songhee Baek | songhee.baek@gmail.com |
| Sonia Caamano Family | sfcaamano@gmail.com |
| Sonia Chang Family | octavo-theism@maskmail.net |
| Sonia Grewal Family | sonia.ralli@gmail.com |
| Sonia Kim Family | soniakim@gmail.com |
| Sonia Mathias Family | mathias.sonia@gmail.com |
| Sonia Singer Family | knajdek@yahoo.com |
| Soniya Shankhawar Family | ishuanand.jaiswal@gmail.com |
| Sonja Jung Family | sonjaure@gmail.com |
| Sonya Geis Family | sonyageis@gmail.com |
| Sonya Wierman Family | sonyawierman@gmail.com |
| Sonya Zhang Family | claremontgirl@gmail.com |
| Soo Jennings Family | seanandsoo@gmail.com |
| Soo Lee Family | slee.two@gmail.com |
| Soo Shim Family | swim7080@gmail.com |
| Sooeyean Jin | sooyeon97@gmail.com |
| Soojin Ahn Family | lgcjsta1@gmail.com |
| Soojin Lee Family | sjlee2000@gmail.com |
| Soojin Shon Family | sjshon.b@gmail.com |
| Sookie Cho Family | sookie@umich.edu |
| Sookyoung Kwak Family | crimson7979@gmail.com |
| Soonyoung An | suehwang.an@gmail.com |
| Sophia (Sooyean) Family | sooyeon97@gmail.com |
| Sophia Bui Family | sjmbui@gmail.com |
| Sophia Chan Family | sosoeven@gmail.com |
| Sophia Chung Family | sofichan@gmail.com |
| Sophia George Family | sophiageorge2005@gmail.com |
| Sophia Heller Family | mrs.sophiaheller@gmail.com |
| Sophia Herman Family | sophiaherman@gmail.com |
| Sophia Kan Family | skahtv@yahoo.com |
| Sophia Majeed Family | so.majeed@gmail.com |
| Sophia Ott Family | sophiaott@yahoo.com |
| Sophia Raygosa Family | phiaphia1020@yahoo.com |
| Sophia Shiau Family | sshiau@hotmail.com |
| Sophia Wang Family | sophia_0828@yahoo.com |
| Sophie Hsu Family | ssoong22@gmail.com |
| Sophie Serebreny Family | sserebreny@gmail.com |
| Sophie Taylor Family | hellosophie@gmail.com |
| Sora Cho | soracho@comcast.net |
| Soraya Azari Family | soraya.azari@gmail.com |
| Soraya Burtnett Family | sorayaselene@gmail.com |
| Soula Skokos Family | sskokos@aol.com |
| Soumya Ananthanarayanan Family | asoumya@gmail.com |
| Soumya Krishnamoorthy Family | soumya_krishnamoorthy@yahoo.com |
| Souvik Ray Family | rsouvik@gmail.com |
| Soyi Chung Family | soyichung@naver.com |
| Soyoung Kim Family | syk5293@yahoo.com |
| Soyoung Lee Family | syl012@aol.com |
| Spencer Ray Family | srayerca@gmail.com |
| Sravya Tirukkovalur Family | sravya8@gmail.com |
| Sreeja Guha Family | guha.sreeja@gmail.com |
| Sreenidhi Narasimhan Family | nidhi.narasimhan@gmail.com |
| Sreenivas Kollu Family | skollu@gmail.com |
| Srey Hapke Family | sreyhapke@gmail.com |


| Name | Email |
|------|-------|
| Srikrishna Ramani Family | srikrishnaram@gmail.com |
| Srilekha Puranam Family | puranam.srilekha@gmail.com |
| Srinivas Voleti Family | svoleti1@gmail.com |
| Stacey Ahuja Family | staceymahuja@gmail.com |
| Stacey Beach Family | staceybeach@gmail.com |
| Stacey Capps Family | scapps@dao.sccgov.org |
| Stacey Dinerstein Family | staceysrk@gmail.com |
| Stacey Doan Family | staceyndoan@gmail.com |
| Stacey Eng Family | mace723@yahoo.com |
| Stacey Gillett Family | swgillett@gmail.com |
| Stacey Hastings Family | snstearno@yahoo.com |
| Stacey Houghton Family | houghton.stacey@gmail.com |
| Stacey Kim Family | staceyskim@gmail.com |
| Stacey Leask Family | stacey.leask@gmail.com |
| Stacey Nishi Family | staceygin@gmail.com |
| Stacey Palomar | stacey.palomar@gmail.com |
| Stacey Phelps Family | stacey.phelps@me.com |
| Stacey Shen Family | shen.colet@gmail.com |
| Stacey Smith Family | thegurl77@live.com |
| Stacey Wueste Family | stacey@daviswueste.com |
| Staci Morris Family | stacimorris@gmail.com |
| Staci Tsuda Family | stacitsuda@gmail.com |
| Stacia Firestone Family | stacfire@gmail.com |
| Stacia Vinar Family | svinar@gmail.com |
| Stacie Drese Family | sldrese@yahoo.com |
| Stacy Anderson Family | slynnandy22@yahoo.com |
| Stacy Anderson Family | stacyrose7@yahoo.com |
| Stacy Barninger Family | stacirs@gmail.com |
| Stacy Brown-Philpot Family | sbrown04@gmail.com |
| Stacy Burgoon Family | stacyburgoon@hotmail.com |
| Stacy Costa Family | stacyccosta@gmail.com |
| Stacy Desilets Family | stacydesilets@yahoo.com |
| Stacy Drumm Family | stacydrumm@hotmail.com |
| Stacy Hauw | stacy.hauw@gmail.com |
| Stacy Kim Family | stacykim001@gmail.com |
| Stacy O?Brien Family | brandonandstacy2005@yahoo.com |
| Stacy Rettus | stace.sachs@gmail.com |
| Stacy Smith Family | stacysmith3141@gmail.com |
| Stacy Welcome Family | stacycwelcome@gmail.com |
| Stacy Wong Family | stacyandalbert@gmail.com |
| Stamatia Mackin Family | tina.mackin@gmail.com |
| Staples | Crina.Nicolescu@staples.com |
| Star Hansen Family | s.star.hansen@gmail.com |
| Star Lopez Family | wolvesdelsantiago@gmail.com |
| Star Majlessi Family | smajlessi@gmail.com |
| Star Rabinowitz Family | star.rabinowitz@gmail.com |
| State of Colorado | bankruptcy@coag.gov |
| State of Colorado | DOR_TAC_Bankruptcy@state.co.us |
| State of Illinois | REV.TA-BIT-WIT@illinois.gov |
| Stefan Pellegrini Family | stefandante@hotmail.com |
| Stefani Jackson Family | stjackson1012@gmail.com |
| Stefani Mejia Family | stefani.mejia@lmu.edu |
| Stefanie Baran Family | stefaniebaran@gmail.com |
| Stefanie Rodewald Family | stefrodewald@gmail.com |



| Name | Email |
|------|-------|
| Stefanie Weinstein Family | stefage00@yahoo.com |
| Stefanie Young Family | stefychin@gmail.com |
| Stefany Menjivar Family | smenjivar94@gmail.com |
| Steffany Lee Family | steffany.lee@gmail.com |
| Stella Au | stellatau@gmail.com |
| Stella Lo Family | lofamily408@gmail.com |
| Stella Ma Family | stellakma@yahoo.com |
| Stella Mccarthy Family | stella.mccarthy@gmail.com |
| Stella Park Family | jamestellapark@gmail.com |
| Stella Sze Family | stellaandfred@gmail.com |
| Steph Couillaud Family | jslovesfood@gmail.com |
| Steph Oba Family | steph.oba@gmail.com |
| Stephanie Alburger Family | stephaniealburger@gmail.com |
| Stephanie Allen Family | stephanie.e.allen@comcast.net |
| Stephanie Anderson Family | stephanderson0202@gmail.com |
| Stephanie Aubrey Family | stephaubrey@gmail.com |
| Stephanie Berman Family | stephanie.leahy32@gmail.com |
| Stephanie Boggess | stephanie@worldfinds.com |
| Stephanie Boyer Family | sboyer79@gmail.com |
| Stephanie Cartozian Family | shpv@cox.net |
| Stephanie Chan Family | chanyinman@gmail.com |
| Stephanie Chavez Family | stephchavez@outlook.com |
| Stephanie Chun Family | stephiechunbun@gmail.com |
| Stephanie Ciletti Family | posteph47@yahoo.com |
| Stephanie Cortes Family | scortes021@gmail.com |
| Stephanie Cruz Family | syoshidome@gmail.com |
| Stephanie Curley Family | sakieper@gmail.com |
| Stephanie Davis Family | stephonya5@aol.com |
| Stephanie Delancey Family | stephdelancey@gmail.com |
| Stephanie Dillard Family | sdillard82@gmail.com |
| Stephanie Dobecki Family | sdobecki@sidley.com |
| Stephanie Dragicevich Family | stephdrags@gmail.com |
| Stephanie Duchene Family | stephanie.a.duchene@gmail.com |
| Stephanie Dudley Family | sdudley08@gmail.com |
| Stephanie Flores Family | stephanie.flores081909@gmail.com |
| Stephanie Fraenkel Family | ssleo82@gmail.com |
| Stephanie Fujimura Family | fuji.steph@gmail.com |
| Stephanie Gilgar Family | gilgar@mac.com |
| Stephanie Hsai | stephaniehsai@gmail.com |
| Stephanie Hsu Family | stephgampper@yahoo.com |
| Stephanie King Family | stephanieking.jmb@gmail.com |
| Stephanie Knueppel Family | stephanie.knueppel@gmail.com |
| Stephanie Landis Family | landis.stephanie@gmail.com |
| Stephanie Lei Family | benandstephlei@gmail.com |
| Stephanie Lewis Family | stephanielewis.1106@gmail.com |
| Stephanie Libien Family | slibien@gmail.com |
| Stephanie Lim Family | stephylim@gmail.com |
| Stephanie Lindenmuth | stephanie.lindenmuth@gmail.com |
| Stephanie Liu Family | stephaniejkim@gmail.com |
| Stephanie Liu Family | yulingliu@gmail.com |
| Stephanie Liva Family | stephanieliva@yahoo.com |
| Stephanie Luo Family | stephliang@gmail.com |
| Stephanie Martin Family | stephanie@stephanielmartin.com |
| Stephanie Mayes Family | stephaniemayes@mac.com |


| Name | Email |
|------|-------|
| Stephanie Mcgraw Family | smcgraw@athenian.org |
| Stephanie Mcloughlin Family | stephanie_sanborn@hotmail.com |
| Stephanie Miller Family | stephsmith97@gmail.com |
| Stephanie Moon Family | stephtong617@yahoo.com |
| Stephanie Morgan Family | stephanie.corren@gmail.com |
| Stephanie Moss Family | stephdmoss@gmail.com |
| Stephanie Nevill Family | stephanie.nevill@gmail.com |
| Stephanie Nguyen Family | stephanienguyen517@gmail.com |
| | stephanienguyen517@yahoo.com |
| Stephanie Nhung Family | snguyen924@yahoo.com |
| Stephanie Northen Family | snorthen@gmail.com |
| Stephanie O'Neill Family | stephaniemariescott78@yahoo.com |
| Stephanie Pappas | pappas.scicom@gmail.com |
| Stephanie Penrod Family | slparks821@yahoo.com |
| Stephanie Pepitone Family | stephaniepepitone@gmail.com |
| Stephanie Radcliffe Family | stephradcliffe@gmail.com |
| Stephanie Rapone Family | stephanierapone@gmail.com |
| Stephanie Regular Family | seregular@hotmail.com |
| Stephanie Rico Family | srico114@gmail.com |
| Stephanie Rigolot Family | stephrigolot@gmail.com |
| Stephanie Rock Family | stephanierock@gmail.com |
| Stephanie Roseman Family | steph7206@gmail.com |
| Stephanie Salomon Family | stephanieasalomon@yahoo.com |
| Stephanie Sato Family | miyokitosa@hotmail.com |
| Stephanie Seale Family | stephka@gmail.com |
| Stephanie Seiki Family | sseiki112@gmail.com |
| Stephanie Sierra Family | stephaniesierra@gmail.com |
| Stephanie Turnbo Family | sturnbo@gmail.com |
| Stephanie Wald Family | tanner.steph@gmail.com |
| Stephanie Wally Family | lilclee1319@yahoo.com |
| Stephanie Wilson Family | ssinow@yahoo.com |
| Stephen Donahue Family | sdonahue@gmail.com |
| Stephen Fu Family | scfu11@yahoo.com |
| Stephen Lin Family | ohwang@gmail.com |
| Stephen Prassas Family | stephen@prassas.net |
| Stephen Thompson Family | stephen.thompson@brew.net |
| Sterling Isabell Family | sterling@sterlingjames.net |
| Steve Babayan Family | stevebabayan@gmail.com |
| Steve Boullianne Family | boyzooka@gmail.com |
| Steve Chabon Family | stevechabon@gmail.com |
| Steve Didomenico Family | steve@northwestern.edu |
| Steve Grind Family | steve.grind@gmail.com |
| Steve Mcclearn Family | stephenmcclearn@gmail.com |
| Steve Ng Family | evostevo@gmail.com |
| Steve Schmidt Family | pixelpusher75@sbcglobal.net |
| Steve Schuman Family | nysc1011@gmail.com |
| Steve Wiersema Family | wierwilk@sbcglobal.net |
| Steven Fallis Family | kelly@ridgereef.com |
| Steven Fong Family | steve.fong@yahoo.com |
| Steven Ginzburg Family | steven.ginzburg@gmail.com |
| Steven Leu Family | qtslee@yahoo.com |
| Steven Mathias Family | stevenmathias@gmail.com |
| Steven Myers Family | mandanahouse@yahoo.com |
| Steven Rossi Family | steven.l.rossi@gmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|---|---|
| Steven Siger Family | steven.siger@gmail.com |
| Steven Yarger Family | steven.yarger@gmail.com |
| Stewart Halpern Family | stooo4@mac.com |
| Stine Jewett Family | stine80@gmail.com |
| Stuart Jenkins Family | stujenkins@me.com |
| Stuart Quan Family | stuart.quan@gmail.com |
| Subha Muthukrishnan Family | subha.m6@gmail.com |
| Subhadeep Bhattacharjee Family | rachanadikshit@hotmail.com |
| Subhashini Balle Family | subhabn@gmail.com |
| Subhasish Chakraborty Family | subhasish79@yahoo.com |
| Subramaniam Vincent Family | subbuvincent@gmail.com |
| Suchi Joshi Family | suchiandsunil@gmail.com |
| Sudarshan Kadambi Family | maximus_selexin@yahoo.co.in |
| Sudha Kapoor Family | drsudhakapoor@gmail.com |
| Sudha Rani Naik Family | sudharani.avv@gmail.com |
| Sudha Varadarajan Family | sudha.kv@gmail.com |
| Sudha Yalamanchi Family | sudhakparimi30@gmail.com |
| Sudhir Alugupally Family | sudhirreddy@gmail.com |
| Sudhir Burgaard Family | sudhir.lay@burgaard.us |
| Sudhir Rajan Family | srajanmd@yahoo.com |
| Sue Alvarez Family | sueellenalvarez1944@gmail.com |
| Sue Bennett Family | dbsue62@gmail.com |
| Sue Kim Family | suekimsv@gmail.com |
| Sue Lee Family | suelee852@gmail.com |
| Sue Park Family | spark@rlattorneys.com |
| Sue Phea Family | sue.phea@gmail.com |
| Sue Sabow Family | sue.lee.sabow@gmail.com |
| Sue Wang Family | syw322@gmail.com |
| Sue Xia Family | empressxia@gmail.com |
| Sue Yang Family | suhanyang@gmail.com |
| Sue Youn Family | sueyoun711@gmail.com |
| Sue-Ellen Atkinson Family | skatzatkinson@gmail.com |
| Suehyun Kim Family | suehyun.kim@gmail.com |
| Suek Jin Ko Family | followko@gmail.com |
| Sueli Tissera Family | sueli.tissera@gmail.com |
| Suet Yee Wong Family | yipsuetyee@yahoo.com |
| Sue-Wei Chen Family | anastasia.yang@gmail.com |
| Sugandh Shaikhar Family | pravir.sugandh@gmail.com |
| Sugeiy Pereira Family | sugeiyp@yahoo.com |
| Suhail Gupta Family | suhailgupta@gmail.com |
| Suheun Nam Family | suheun@gmail.com |
| Sujata Bansal Family | sujatab@mindspring.com |
| Sujay Banerjee Family | sujaynobu@yahoo.com |
| Sujin Hong Family | sujini428@gmail.com |
| Sujin Park Family | springflowerbook@gmail.com |
| Sujit Chakravarthy | sujitc@gmail.com |
| Sujuan Li Family | susu168@stanford.edu |
| Suk On Chan Family | bonniechiu@hotmail.com |
| Sulamif Shaakov Family | sulamif_s@yahoo.com |
| Suma Balu Family | sumabalu02@yahoo.com |
| Suma Prabhakara Family | sumabharath@gmail.com |
| Suma Ramzan Family | sdramzan@gmail.com |
| Sumana Kaipa Family | summikaipa@gmail.com |
| Sumi Choi Family | hobak8282@nate.com |



**Exhibit B**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Sumiko Yuan Family | sumikoyuan@yahoo.com |
| Sumiti Tayal Family | sumiti.tayal@gmail.com |
| Summer Imamura Family | summersusanne@gmail.com |
| Summer Lobue Family | summerlobue@yahoo.com |
| Summer Perry Family | sperry@surterreproperties.com |
| Summer Stallmann Family | summer.brandt@gmail.com |
| Summer Watkins Family | kidrn456@yahoo.com |
| Summer Zhang Family | summerpeng1986@gmail.com |
| Sun Chung Family | sunah.chung@gmail.com |
| Sun Goo Goo Family | sungoolee@gmail.com |
| Sun Hong Family | sunhae.hong@gmail.com |
| Sun Ju Lee Family | iamvitamin@gmail.com |
| Sun Parmeshwaran Family | sunyoung.kim@gmail.com |
| Suna Lee Family | sun9878@hanmail.net |
| Sunaina Singal Family | sunaina_ga@yahoo.com |
| Sundiep Phanse Family | sundieptehara@yahoo.com |
| Suneeta Pai Family | 314.parents@gmail.com |
| Sung Lee Family | slee101@gmail.com |
| Sung Who Family | oph97@naver.com |
| Sunghi Park Family | sunghi.park99@gmail.com |
| Sungsoo Choi Family | xfcns0@gmail.com |
| Sunita Radhakrishnan Family | rsuni26@hotmail.com |
| Sunita Solao Family | mg.ajay@gmail.com |
| Sunna Chan Family | sunchan1011@gmail.com |
| Sunny Saperstein Family | sunny@saperstein.com |
| Sunny Tran Family | ms.sunnywong@gmail.com |
| Sunye Vuong Family | sunye111@gmail.com |
| Sunyoung (Olivia) Park Family | happymamainbayarea@gmail.com |
| Supreet Chinnan Family | chinnanfamily@gmail.com |
| Surbhi Jain Family | surbhijain80@gmail.com |
| Suren Soman Family | suren.soman@gmail.com |
| Suresh Kewalram Family | rakhi.chhatani@gmail.com |
| Surya Pappu Family | spappu1@comcast.net |
| Susan Ackbury Family | sackbury@gmail.com |
| Susan Barker Family | susanthebrit@yahoo.com |
| Susan Chan Family | syoung1174@yahoo.com |
| Susan Chen Family | susanswchen@gmail.com |
| Susan Colman Family | seiddings@yahoo.com |
| Susan Edwards Family | susane67@gmail.com |
| Susan Flachsbart Family | sflachsbart@gmail.com |
| Susan Garea Family | susangarea@gmail.com |
| Susan Herrera Family | susanh_sah@yahoo.com |
| Susan Jones Family | tiramisujones@gmail.com |
| Susan Kwok Family | soozyqtpie@gmail.com |
| Susan Lee | curiousbook1@gmail.com |
| Susan Lee Family | lystmt@gmail.com |
| Susan Lee Family | seunlee@hotmail.com |
| Susan Li Family | susan.j.li@gmail.com |
| Susan Liu Family | susanliu1977@yahoo.com |
| Susan Lunn Family | chowcafe@gmail.com |
| Susan Ming Family | susieming@hotmail.com |
| Susan Mohammad Family | susanrparks@gmail.com |
| Susan Murthy Family | susan.murthy@gmail.com |
| Susan O'Brien Family | smobrien60614@gmail.com |



| Name | Email |
|------|-------|
| Susan Pence Family | susanpence2000@yahoo.com |
| Susan Philip Family | sphilip2@gmail.com |
| Susan Pi Family | s_pi@yahoo.com |
| Susan Pirman | susan.pirman@gmail.com |
| Susan Pirman Family | susan.pirman@gmail.com |
| Susan Rasiah Family | susan.rasiah@gmail.com |
| Susan Rodriguez Family | szyrodriguez@gmail.com |
| Susan Saal Family | susan@saal.org |
| Susan Sears Family | climbingpt@sbcglobal.net |
| Susan Shen Family | susan.shen@gmail.com |
| Susan Sheu Family | susan_sheu@yahoo.com |
| Susan Snyder Family | sk_73@sbcglobal.net |
| Susan Son Family | sonsus@gmail.com |
| Susan Sung Family | susans.sung@gmail.com |
| Susan Tang Family | susantang@gmail.com |
| Susan Tien Family | stien93@yahoo.com |
| Susan Tomilo Family | stomilo@hotmail.com |
| Susan Tseng Family | susankpark@gmail.com |
| Susan Wei Family | mom2timmy6@yahoo.com |
| Susan White Family | susanerw@hotmail.com |
| Susan Wong Family | just4susan@gmail.com |
| Susan Yank Family | sue.e.bell@gmail.com |
| Susan Yung Family | syung@yahoo.com |
| Susana Guzman Family | chasetheowl@gmail.com |
| Susanna Lai Family | myteatimestudio@gmail.com |
| Susanna Leung Family | aaronleecy@gmail.com |
| Susanna Nissar Family | susanna@nissar.se |
| Susanna Ribaudo Family | susu_ribaudo@yahoo.com |
| Susannah Ehret Family | susannahehret@aol.com |
| Susannah Knetchel Family | susannahjarvis@yahoo.com |
| Susanne Polos Family | familiepolos@gmail.com |
| Susanne Revutsky Family | susanne.revutsky@gmail.com |
| Sushmita Utpala Family | sushmita_y@hotmail.com |
| Susie Depianto Family | susieq@gmail.com |
| Susie Hamlin Family | susiehamlin70@gmail.com |
| Susie Klein Family | susieklein01@gmail.com |
| Susie Kuo Family | susiekuo@hotmail.com |
| Susie Lam Family | susieyhlam@yahoo.com |
| Susie Lee Family | smflee@hotmail.com |
| Susie Lee Family | susie.z.lee@gmail.com |
| Susie Park Family | susie.l.park@gmail.com |
| Susie Pretsky Family | spretsky@gmail.com |
| Susie Rudinger Family | therudingers@outlook.com |
| Susie Smith Family | sesmithida@gmail.com |
| Susun Hardel Family | susun_su@yahoo.com |
| Suvid Tubtimcharoon Family | suvid76@gmail.com |
| Suyeun Lee Family | sj@mazic.org |
| Suyoung Kim Family | swimtkdeka@gmail.com |
| Suzan Stephens Family | mizsuzanyildiz@gmail.com |
| Suzana Tulac Family | suzanatulac@gmail.com |
| Suzanna Karweit Family | sbkarweit@gmail.com |
| Suzanne Abbott Family | stylesuzz@gmail.com |
| Suzanne Case Family | bluevandaorchid@yahoo.com |
| Suzanne Cheng | ssakraida@yahoo.com |

In re: Galileo Learning, LLC, *et al.*
Case No. 20-40857 (RLE)          Doc# 45     Filed: 05/18/20     Entered: 05/18/20 17:34:00     Page 188 of 178 of 199
211


| Name | Email |
|------|-------|
| Suzanne Chen-Harding | schen.harding@gmail.com |
| Suzanne Coppola Family | suzanne@coppolamedia.com |
| Suzanne Gibbs Family | slgibbs@me.com |
| Suzanne Green Family | green.sg@gmail.com |
| Suzanne Huang Family | kaylat10@gmail.com |
| Suzanne Hutchins Family | dnshutch@yahoo.com |
| Suzanne Konvicka Family | suzanne_shanley@hotmail.com |
| Suzanne Lau Family | suzannelau@gmail.com |
| Suzanne Levy Family | suzyblue@gmail.com |
| Suzanne Lo Family | mssuzanne.lo@gmail.com |
| Suzanne Pack Family | nspack@msn.com |
| Suzanne Pulliam Family | suzpulliam@gmail.com |
| Suzanne Sutton Family | kidqik1@yahoo.com |
| Suzanne Vasylionis Family | suzivas@sbcglobal.net |
| Suzanne Warner Family | warner.suzanne@gmail.com |
| Suzie Cheng Family | ssakraida@yahoo.com |
| Suzie Roth Family | suzieroth@hotmail.com |
| Suzy Hui Family | suzy_h2003@yahoo.com |
| Suzy Klein Family | suzyklein@gmail.com |
| Suzy Nguyen Family | snguyenk@yahoo.com |
| Svenja Ubl Family | svenjatelling@gmail.com |
| Svetlana Delnik Family | lana_delnik@sbcglobal.net |
| Svetlana Nikitina-Kim Family | svetanikitina@hotmail.com |
| Swagata Mandal Family | swagata_mandal@yahoo.com |
| Swarali Cholkar Family | swarali@gmail.com |
| Swati Mohan Family | astrogirl2448@gmail.com |
| Swati Rao Family | swati_jayadevan@hotmail.com |
| Swethavaukini Narayanan Family | sweshra@gmail.com |
| Sydney Hong Family | sydneyhong@hotmail.com |
| Sydney Johnson Family | sydneyjohnson034@gmail.com |
| Sylvia Alarcon Family | salarco@hotmail.com |
| Sylvia Cziglenya | scziglenyi@gmail.com |
| Sylvia Decourcey Family | sylvandmike@gmail.com |
| Sylvia Gladstone Family | sylviagladstone@gmail.com |
| Sylvia Jiang Family | sj574@yahoo.com |
| Sylvia Lam Family | tatym.parents@gmail.com |
| Sylvia Lexington Family | sylviabarboza7@gmail.com |
| Sylvia Soriano Family | savpx@aol.com |
| Sylvia Steiner | duanby11@gmail.com |
| Sze Lau Family | keumonline@gmail.com |
| Szu-Huey Chuang | szuhuey@gmail.com |
| Tabatha Kallman Family | tabathayin@gmail.com |
| Tabitha Edmonson Family | tabitha_parks@hotmail.com |
| Taemie Kim Family | taemie.kim@gmail.com |
| Taeyoung Yu Family | hapiten@empas.com |
| Taffany Lim Family | taffanylim@gmail.com |
| Tai Leon Family | tai.leon@outlook.com |
| Tai Nguyen Family | nghiatai@gmail.com |
| Tai Yamada Family | erinmccook@gmail.com |
| Tajalli Horvat | tajalli@galileo-learning.com |
| Takaaki Furihata Family | takaaki.furihata@gmail.com |
| Takafumi Numata Family | ss88sa88@gmail.com |
| Takako Torisu Family | ttorisu@hotmail.com |
| Tal Feldman Family | averbuch.tal@gmail.com |



| Name | Email |
|------|-------|
| Tali Bar-Netzer Family | tali.charisky@yahoo.com |
| Talia Alarcon Family | alarcon.talia@gmail.com |
| Talia Brandt Family | talia.brandt@gmail.com |
| Talia Dvir Family | gingit81@gmail.com |
| Talin Bandarian Family | talinmirzaie@yahoo.com |
| Talin Middleton Family | royaltytalin@yahoo.com |
| Taline Demirjian Family | taline@taline.com |
| Talya Brass Family | talyakbrass@gmail.com |
| Tamanna Prashar Family | tamanna.prashar@gmail.com |
| Tamar Gordon Family | tamar.gordon@gmail.com |
| Tamar Kadmon Family | tamarmyway@gmail.com |
| Tamar Schilgi Mamou Family | tamarsch@hotmail.com |
| Tamara Bresnahan Family | tmvitz@hotmail.com |
| Tamara Carnovsky Family | tcarnovsky@gmail.com |
| Tamara Christian Family | tchristian2@gmail.com |
| Tamara Mieles Family | teemawa@gmail.com |
| Tamara Murray Family | tamara.jih@gmail.com |
| Tamara Shatara Family | tshatara@mac.com |
| Tamara Spencer Family | tammyspen@gmail.com |
| Tamara Umansky Family | tumansky@mac.com |
| Tamara Venitshelton Family | thvenit@yahoo.com |
| Tami Schroeder Family | tamischroeder@msn.com |
| Tami Tuite Family | tamituite@gmail.com |
| Tamika Lewis Family | tamika@tamikalewis.com |
| Tammi Anderson Family | gilligan1040@gmail.com |
| Tammiko Bess Family | tammiko@mbiclubhouse.org |
| Tammy Agustin Family | tammy.hsueh@att.net |
| Tammy Chencinski Family | tamani@gmail.com |
| Tammy Hajiharis Family | waddell77@hotmail.com |
| Tammy Lee Family | tammy_h_lee@yahoo.com |
| Tammy Li Family | tammyqm@hotmail.com |
| Tammy Owney Family | tammys2530@msn.com |
| Tammy Tsao Family | tsaodesign@gmail.com |
| Tammy Wong Family | tammywammy88@yahoo.com |
| Tananya Paik Family | nanpaik@gmail.com |
| Tanaporn Thongtheppairot Family | baythong@yahoo.com |
| Tanaya Shree Family | thesweets07@yahoo.com |
| Tanaz Adrangi Family | tanaz.mozafari@jpl.nasa.gov |
| Tanaz Tehrani Family | tannazgolt@yahoo.com |
| Tane Boghozian Family | tane.b@sbcglobal.net |
| Tania De Sa Campos Family | taniadsc@gmail.com |
| Tania Outcalt Family | tania.andrade@roberthalf.com |
| Tania Quintero Family | tdquintero@gmail.com |
| Tania Sabljic Family | taniasabljic@hotmail.com |
| Tanner Boillot Family | batwmn@gmail.com |
| Tanya Bernstein Family | tkaminsky@gmail.com |
| Tanya Corona Family | tanya.jishi@gmail.com |
| Tanya Ebner Family | tanya.ebner@icloud.com |
| Tanya Echeverria Family | techeverria21@gmail.com |
| Tanya Goodrich Family | tanyalgoodrich@gmail.com |
| Tanya Hidalgo Family | tanya.m.hidalgo@gmail.com |
| Tanya Naouri Family | tanya.zina@gmail.com |
| Tanya Tello Family | tanyatello77@yahoo.com |
| Tao Xu Family | joutou68@gmail.com |


| Name | Email |
|------|-------|
| Tara Agarwal Family | tara.agarwal@gmail.com |
| Tara Bayes Family | pandora@gmail.com |
| Tara Block Family | tarablock2002@yahoo.com |
| Tara Button Family | tarabutton2004@yahoo.com |
| Tara Cyphers Family | taracyphers@gmail.com |
| Tara Dowdell Family | starlightadventures@gmail.com |
| Tara Duffy Family | duffy.taralynn@gmail.com |
| Tara Ficek | tficek@yahoo.com |
| Tara Lipsic Family | taralipsic@gmail.com |
| Tara Murphy Family | wallyjoe@gmail.com |
| Tara Schulz Family | tagurtler@yahoo.com |
| Tara Timmer Family | tctrimmer@hotmail.com |
| Taragh Carmody Family | taraghcarmody@gmail.com |
| Tarah Womack Family | tarahautumn@gmail.com |
| Tarak Parekh | tpbuy@yahoo.com |
| Tariq Alnoufaiy Family | tsrh8@yahoo.com |
| Tariq Sattar Family | tasattar@hotmail.com |
| Taryn Johnson Family | taryn.johnson@me.com |
| Taryn Morais Family | tarynmorais@gmail.com |
| Taryn Moy Family | taryn.moy@gmail.com |
| Taryn Reitman Family | tarynkessler@gmail.com |
| Tasha Leverette Family | tashaleverette.com@gmail.com |
| Tatiana Maratchi Family | dazagury@gmail.com |
| Tatiana Roegiers Family | roegiers@hotmail.com |
| Tatiana Sorokina Family | tasorokina@yahoo.com |
| Tatum Mothershead Family | tatumsweet@comcast.net |
| Tawny Aye Family | tawnyaye@gmail.com |
| Tawny Darling Family | tawnylyn@gmail.com |
| Taylor Innamorato Family | tl.innamorato@gmail.com |
| Taylor Mcconnaughy Family | taylorlgmac@gmail.com |
| Teck Hing Family | thteo00@hotmail.com |
| Ted Cannon Family | cannonty@gmail.com |
| Teddy Zmrhal Family | amtztpps@gmail.com |
| Teja Wagholikar Family | teja.wagholikar@gmail.com |
| Tejal Kale Family | travani@gmail.com |
| Tejeswi Dodda Family | tejeswipratima@gmail.com |
| Tera Benoit Family | terabenoit@mac.com |
| Tera Leonard Family | tera.leonard@gmail.com |
| Terence Lau Family | jonchung@yahoo.com |
| Teresa Caldwell Family | pkmom@rocketmail.com |
| Teresa Chan Family | tcblah@gmail.com |
| Teresa Gadda Family | tggadda@gmail.com |
| Teresa Ghali Family | teresa.w.ghali@gmail.com |
| Teresa Kim Family | teresa.su@gmail.com |
| Teresa Naeole Family | tortiz@jmosp.com |
| Teresa Nielsen Family | ts5678dns@aol.com |
| Teresa Peters Family | teresa.baker@gmail.com |
| Teresa Saks Family | teresasaks@gmail.com |
| Teresa Sapirman Family | tbsapirman@gmail.com |
| Teresa Shock Family | terryshock@gmail.com |
| Teresa Wong Family | teresaxuwong@gmail.com |
| Terese Forster Family | forsterterese@gmail.com |
| Terisa Chen Family | terisa@gmail.com |
| Terra Childs Family | terramchilds@gmail.com |



| Name | Email |
|------|-------|
| Terrell Neilson Family | tlkarlsten@yahoo.com |
| Terrence Jackson Family | j2msn_63@yahoo.com |
| Terri Dober Family | terri_radebach@yahoo.com |
| Terri Lim Family | terri_yuen@yahoo.com |
| Terri Mahoney Family | terrimahoney1962@gmail.com |
| Terri Mosqueda Family | lopezfamily3169@gmail.com |
| Terri Schenk-Mcdonald Family | tasmcdonald@me.com |
| Terry Ou Family | terry.ou@gmail.com |
| Tesiah Coleman Family | tesiahcoleman@gmail.com |
| Tessa Aglupos-Mccann Family | tjaglupos@hotmail.com |
| Tessa Needham Family | tessaneedham@gmail.com |
| Tetsu Suzuki Family | tetsu@sumosit.com |
| Thaddeus Allen Family | nicole.macleod@comcast.net |
| Thalia Anagnostopoulos Family | thalia.anag@gmail.com |
| Thalia Pascalides Family | thaliap@gmail.com |
| Thao Tran Family | tran_thao@hotmail.com |
| Thaollys Emperatriz Family | thaollyslamb@gmail.com |
| The Matthew Glickman and Su Hwang Trust | matt@glickman.com |
| The Promotions Dept. | royc@thepromotionsdept.com |
| The Todd and Nancy Hooper Living Trust | hoop2261@comcast.net |
| Thea Nichols Family | thealiberty@gmail.com |
| Theda Griswold Family | snowcool617@gmail.com |
| Thekla Ron Family | theklaron@gmail.com |
| Theodore Chen Family | tedebearp@yahoo.com |
| Theresa Chang Family | theresa.s.chang@gmail.com |
| Theresa Chang Family | theresanchang@gmail.com |
| Theresa Cutler Family | cutler.theresa@gmail.com |
| Theresa Guarini Family | theresa.kramer@stanfordalumni.org |
| Theresa Hull | theresahull@gmail.com |
| Theresa Lam | theresalam@hotmail.com |
| Theresa Lam Family | theresalam@hotmail.com |
| Theresa Liu | theresachow@gmail.com |
| Theresa Paulo Family | tpaulo@gmail.com |
| Theresa Suh Family | akim660810@aol.com |
| Theresa Wilkerson Family | beau_tee@pacbell.net |
| Theresa Zighera Family | mczig@hotmail.com |
| Therese Trivedi Family | theresesqk@gmail.com |
| Thierry Bonfante Family | catherinesloan@gmail.com |
| Thiri Htun Family | thiri.htun@gmail.com |
| Thomas Alsina Family | thomasalsina@mac.com |
| Thomas Bowen Family | thomas.p.bowen@gmail.com |
| Thomas Harman | tharman18@balsambrands.com |
| Thomas Velasquez | velasqte@gmail.com |
| Thu Koelling Family | campgalileo@dreammerger.com |
| Thuy Nguyen Family | nguyen_hai_thuy@yahoo.com |
| Thuy Ta Family | thuyta72@yahoo.com |
| Thuy Trang Family | tweemomster@gmail.com |
| Thuy Vo Family | thuyvo75@gmail.com |
| Thuy Young Family | thuynha@gmail.com |
| Tianyu Yang Family | tyang.yty@gmail.com |
| Tiera Gray Family | tieralgray@gmail.com |
| Tiffany Banh Family | doraemon216@gmail.com |
| Tiffany Blakeney Family | tiffanyb@outlook.com |
| Tiffany Boykin Family | tiffanyemails-1@yahoo.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Tiffany Catipon Family | tcatipon@gmail.com |
| Tiffany Chan Family | tiffanycchan@yahoo.com |
| Tiffany Chiu Family | chiuimonomi@gmail.com |
| Tiffany Cho Family | tcho512@gmail.com |
| Tiffany Chung Family | tiffanymchung@gmail.com |
| Tiffany Florez Family | tiffanyflorez@gmail.com |
| Tiffany Grandstaff Family | tiffany.grandstaff@gmail.com |
| Tiffany Ham Family | tiffhsu.dds@gmail.com |
| Tiffany Heiner Family | heinertiffany@gmail.com |
| Tiffany Heintz Family | tiffanypino@gmail.com |
| Tiffany Herrero Family | therrero@stanford.edu |
| Tiffany Hwang Family | tiffanyjhwang@gmail.com |
| Tiffany Ingle Family | tiffanyingle@me.com |
| Tiffany Irving Family | tiffanyirving0514@hotmail.com |
| Tiffany Johnston Family | godardfaerie26@yahoo.com |
| Tiffany Jonick Family | tiffanyjonick@yahoo.com |
| Tiffany Lee Family | tiffanylee34@gmail.com |
| Tiffany Leung Family | tiffany.leung2006@gmail.com |
| Tiffany Mapel Family | tgericks@gmail.com |
| Tiffany Montesano Family | tiffany@goomeysami.com |
| Tiffany Murzi Family | tmoyce@gmail.com |
| Tiffany Nelson Family | genagrho@comcast.net |
| Tiffany Obayashi Family | tmkendall@yahoo.com |
| Tiffany Overbo Family | craigandtiff@gmail.com |
| Tiffany Richer Family | tiffany@rpmtalent.com |
| Tiffany Rowe Family | tiffanyrowe@mac.com |
| Tiffany Scharschmidt Family | tscharschmidt@gmail.com |
| Tiffany Spencer Family | tiffanylynnspencer@gmail.com |
| Tiffany Tesoro Family | tesoromoriwaki@gmail.com |
| Tiffany Wong Family | tifflee2011@gmail.com |
| Tifffany Dolci Family | tgenovesedolci@me.com |
| Tiffinie Tang Family | tiffinie.mc@mac.com |
| Tim Bowman Family | hsind@yahoo.com |
| Tim Callahan Family | mailtotwong@gmail.com |
| Tim Lee Family | timmylee@gmail.com |
| Tim Mcananey Family | tbmcan@gmail.com |
| Tim Rose Family | timrrose@gmail.com |
| Tim Sovay Family | timsovay@gmail.com |
| Timothy Chao Family | timkchao@gmail.com |
| Timothy Cummings Family | cummit@gmail.com |
| Timothy Curtis Family | timothycurtis7286@gmail.com |
| Timothy Heffron Family | timothy_heffron@yahoo.com |
| Timothy Madewell Family | tmadewell@gmail.com |
| Timothy Murray Family | murraytimotay@gmail.com |
| Tina Anderson Family | tina7738@yahoo.com |
| Tina Aughinbaugh Family | ms.aughi@gmail.com |
| Tina Brazell Family | tinaarning@gmail.com |
| Tina Chan Family | tinachango15@gmail.com |
| Tina Chin-Kaplan Family | tchinkaplan@gmail.com |
| Tina Choi Family | tinachoi@gmail.com |
| Tina Christensen Family | tinavalina@hotmail.com |
| Tina Clarence Family | tgren@earthlink.net |
| Tina Duong Family | mai511@gmail.com |
| Tina Ehsanipour Family | tina.ehsanipour@gmail.com |



| Name | Email |
|------|-------|
| Tina Feiszli Family | tfeiszli@gmail.com |
| Tina Golestani Family | tinagolestani@gmail.com |
| Tina Hoang Family | jebich1@gmail.com |
| Tina Hua Family | tinayhua@gmail.com |
| Tina Jussal Family | tinajussal@gmail.com |
| Tina Justice Family | justicetinam@gmail.com |
| Tina Kim Family | tinakim55@gmail.com |
| Tina Law Family | martina1123@gmail.com |
| Tina Lee | brianandtinalee@gmail.com |
| Tina Leonetti Family | tleonetti650@gmail.com |
| Tina Leung Family | tinaleung1@hotmail.com |
| Tina Locke Family | tinalocke@yahoo.com |
| Tina Low Family | tina.low.brecht@gmail.com |
| Tina Martin Family | teenalouisemartin@gmail.com |
| Tina Tan Family | tinatan23@yahoo.com |
| Tina Tillmans Family | tinapavlicek@yahoo.com |
| Tina Tseng Family | ttseng51@gmail.com |
| Tina Tyan | tina.tyan@gmail.com |
| Tina Wang Family | tinactang@gmail.com |
| Tina Yogya Family | tina@sofinnova.com |
| Tina Yuan Family | thekanakisfamily@gmail.com |
| Ting Jie Song Family | songtj_2000@yahoo.com |
| Ting Li Family | ltlovessuri@gmail.com |
| Ting Ting Alice He Family | heltlt@gmail.com |
| Ting Yan Family | yoyosunnyaa@gmail.com |
| Ting Zhang Family | fflyf6@gmail.com |
| Ting Zheng Family | flyingiris331@gmail.com |
| Ting Zheng Family | tina120207@yahoo.com |
| Tingjui Huang Family | tingjuihuang@gmail.com |
| Tingting Huang Family | cynliatw@msn.com |
| Ting-Yi Shih Family | tingyis@gmail.com |
| Tisa Conway Family | tisaconway@gmail.com |
| Tisha Manganilla Family | tish.manganilla@gmail.com |
| Tisha Monson Family | tishamonson@hotmail.com |
| Titash Bardhan Family | tbardhan@yahoo.com |
| Tivonna Stern Family | tivonna.stern@gmail.com |
| Tj Shimabukuro Family | tijeshi@gmail.com |
| Tmirah Haselkorn | tmirah@yahoo.com |
| Toby Leung Family | tobyjleung@gmail.com |
| Todd Dayton Family | dayton75@gmail.com |
| Todd Johnson Family | todd.johnson70@gmail.com |
| Todd Lubitsch Family | tlubitsch@gmail.com |
| Todd Moylan Family | cfam112713@gmail.com |
| Todd Rosenberg Family | erindetura@gmail.com |
| Todd Shyres Family | tshyres@gmail.com |
| Todd Wheeler Family | todd.wheeler@gmail.com |
| Todor Ganev Family | tganev@hotmail.com |
| Tom Anderson Family | leslaychoy@yahoo.com |
| Tom Luan | tom_luan@yahoo.com |
| Tomiko Fraser Hines Family | tomikofraserhines@gmail.com |
| Tomoko Myhren Family | patabulous@gmail.com |
| Tong Zou Family | tesswant@hotmail.com |
| Toni Cheng Family | singray@yahoo.com |
| Toni Yan Family | orchid5775@yahoo.com |


| Name | Email |
|------|-------|
| Tony Chan Family | antoniomchan@gmail.com |
| Tony Corpin Family | tony@stnonline.com |
| Tony Deweese Family | tonysarah@gmail.com |
| Tony Meyers Family | tmeyers581@aol.com |
| Tony Wong Family | tkero7@yahoo.com |
| Tonya Beltran Family | tonyatownsend25@yahoo.com |
| Tonya Bliss Family | tbliss1@stanford.edu |
| Tonya Kaltenbach Family | tkaltenbach@gmail.com |
| Tori Takeuchi Family | wesandtori@mac.com |
| Toshiko Seno | senotoshi@gmail.com |
| Toshio Oki Family | oki987@yahoo.com |
| Tova Goodman Family | tovagoodman@gmail.com |
| Tova Wolking Family | tovato@yahoo.com |
| Tracey Hull Family | traceyn@gmail.com |
| Tracey Huong Family | trhome@hotmail.com |
| Tracey Mclean Family | traceyannmclean@gmail.com |
| Traci Greene Family | tw910@hotmail.com |
| Traci Horwitz Family | thorwitz@gmail.com |
| Traci Mcphee Family | traci.mcphee@gmail.com |
| Traci Quigley Family | traci.quigley@gmail.com |
| Tracie Davee Family | tdavee@gmail.com |
| Tracy Chu Family | tracyschu@gmail.com |
| Tracy Deihl Family | senna@ix.netcom.com |
| Tracy Falco | tyreiko@aol.com |
| Tracy Fine Family | tracyafine@gmail.com |
| Tracy Harrison Family | tchuang@alum.mit.edu |
| Tracy Holmes Family | tholmesjr@gmail.com |
| Tracy Kuo Family | dengwa3@gmail.com |
| Tracy Lee Family | tracylee1025@gmail.com |
| Tracy Lee-Pidgeon Family | tracy.pidgeon@gmail.com |
| Tracy Maynard Family | ryokotenchi333@msn.com |
| Tracy Mcgarvey Family | tracymcgarvey@gmail.com |
| Tracy Murphy Family | tracy_murphy@ml.com |
| Tracy Pajer Family | tracypajer@yahoo.com |
| Tracy Pham Family | hswang8@gmail.com |
| Tracy Powers Family | tdelano2@mac.com |
| Tracy Reeves-Fletcher Family | te_reeves@msn.com |
| Tracy Ryaru Family | tracyryaru@yahoo.com |
| Tracy Sirota Family | tracysirota@gmail.com |
| Tracy Vasquez Family | tracy_2005@sbcglobal.net |
| Tracy Weng Family | tracyweng@gmail.com |
| Tracy Wilkison Family | loscarneys@gmail.com |
| Tracy Williamson Family | kscrafano@yahoo.com |
| Tran La Family | tranla@gmail.com |
| Trang La Family | trangla@gmail.com |
| Travis Kidner Family | drkidner@drkidner.com |
| Travis Reece-Nguyen Family | travisreecenguyen@gmail.com |
| Tre Wallace Family | tracierosewallace@gmail.com |
| Trena Moore Family | trena.moore@gmail.com |
| Trevor Jesse Family | acesrwilde@yahoo.com |
| Tricia Snyder Family | tricia.le@gmail.com |
| Tricia Spitz Family | tricia.spitz@gmail.com |
| Tricia Wilson Family | triciawilson5@gmail.com |
| Trieu Nguyen Family | chooin@hotmail.com |


| Name | Email |
|------|-------|
| Trilly Nguyen Family | trillynguyen@gmail.com |
| Trinh Thai | trinh_n_thai@yahoo.com |
| Trinity Park-Tsai Family | onebigheartnurse@yahoo.com |
| Trish Garber Family | trish.garber@gmail.com |
| Trish Olson Family | trisholson3@gmail.com |
| Trish San Juan | trishlsj@gmail.com |
| Trisha Regio Family | teamregio925@gmail.com |
| Trista Hannan Family | tristahannan@gmail.com |
| Tristan Jeffers Family | jkbrownell@gmail.com |
| Tristi Marshall Family | tristimarshall@yahoo.com |
| Tristram Hewitt Family | tristramhewitt@gmail.com |
| Trivathia Perez Family | tia_bean8@yahoo.com |
| Trushal Chudasama Family | tchuda02@gmail.com |
| Tsiau Way Family | samtwtan@gmail.com |
| Tsu Yin Family | nivellin@gmail.com |
| Tsun Khao Family | campbaldy27@gmail.com |
| Tsung-Hsin Bryan Lin Family | tsunghsinlin@gmail.com |
| Tsun-Tsun Ho Family | tsun_tsun@hotmail.com |
| Tsutomu Shinohara Family | shinohara0227@hotmail.co.jp |
| Tu Fong Family | baby8684@gmail.com |
| Tuan Nguyen Family | tqnguyen510@yahoo.com |
| Tuck Chang Family | tuckchang@gmail.com |
| Tungchieh Tsao | jackietsao@hotmail.com |
| Tushar Mahule Family | tusharmahule@gmail.com |
| Tushar Shah Family | tshah0415@gmail.com |
| Tuyen Bui Family | tbui408@gmail.com |
| Twinkle Patel Family | twinklepatel77@gmail.com |
| Tybe Franklin Family | tybefranklin@gmail.com |
| Tyla Koehler Family | writetyla@hotmail.com |
| Tyla Nguyen Family | tylatran07@hotmail.com |
| Tyler Greer Family | wtgreer@gmail.com |
| Tyler Hill Family | tylershill@gmail.com |
| Tyler Hobbs Family | tylerhobbs@gmail.com |
| Tyler Olson Family | elcajon@gmail.com |
| Tyler Rooker Family | lutailai@gmail.com |
| Tyler Westcott Family | tyler.westcott@gmail.com |
| Tzu-Yao Ho Family | cathyher719@gmail.com |
| Tz-Yi Liu Family | tyliu1@live.com |
| Uarporn Nopmongcol Family | uarporn@gmail.com |
| Udi Weinsberg Family | udi.weinsberg@gmail.com |
| Ujwal Putta | ujwal.putta@gmail.com |
| Ulric Lewen Family | ulriclewen@hotmail.com |
| Uma Kota Family | uma.vinayak@gmail.com |
| Umberto Scarfogliero Family | umberto0608@gmail.com |
| Ume Ali Family | umeali1@gmail.com |
| Una Murphy Family | una@unabuna.com |
| Unique Dutt Family | shanell.unique88@gmail.com |
| United States Small Business Administration | James.Rivera@sba.gov |
| United States Small Business Administration | James.Rivera@sba.gov |
| Uri Scheiner Family | uri.scheiner@gmail.com |
| Urmila Taylor Family | urajagopal@gmail.com |
| Ursula Daly Family | ursula2250@gmail.com |
| Ushma Upadhyay Family | ushma.upadhyay@ucsf.edu |
| Uta Shimizu Family | ushimizu@hotmail.com |



| Name | Email |
|------|-------|
| Utchil Abhilash Family | mugdhachadha@gmail.com |
| Utkarsha Deshmukh Family | deshmukhs@gmail.com |
| Uyen Tran Family | thuuyen03@gmail.com |
| Vadim Antonov Family | avadim@gmail.com |
| Vahishta Pakpour Family | vf@falahatilaw.com |
| Vaishali Kartik Family | vaishalikartik@live.com |
| Valda Lake Family | valdalake@mac.com |
| Valeria Mereminskiy Family | valkaganov@yahoo.com |
| Valerie Alston Family | valgarcia107@yahoo.com |
| Valerie Angelkos Family | valerieangelkos@gmail.com |
| Valerie Chu Family | zanechufamily@gmail.com |
| Valerie Craig Family | heyvaleriecraig@gmail.com |
| Valerie Duncker Family | valerie.duncker@mac.com |
| Valerie Higgins Family | vshiggins@gmail.com |
| Valerie Jones-Harvey Family | vjonesha@yahoo.com |
| Valerie Kameya Family | vkameya@gmail.com |
| Valerie Lau Family | valjoy22@yahoo.com |
| Valerie Sanluis Family | valeriesanluis@yahoo.com |
| Valerie Stoltenberg Family | valstolten@yahoo.com |
| Valerie Tsai Family | vltsai@gmail.com |
| Valerie Weisman Family | vweisman5@gmail.com |
| Valerie Yeager Family | valerieyeager2010@gmail.com |
| Valerie Zamora Family | valeriezamora5@gmail.com |
| Van Aimee Dang Family | aimeed_2008@yahoo.com |
| Van Cheng Family | minivan17@yahoo.com |
| Van Le Family | hanhvan@yahoo.com |
| Vandana Gomez Family | gomezvyas@gmail.com |
| Vandana Rao Family | vanara@gmail.com |
| Vanessa Alvarez Family | e.vanessa.alvarez@gmail.com |
| Vanessa Bell Family | vbell23@gmail.com |
| Vanessa Bortnick Family | vbortnick@bortnickcommunications.com |
| Vanessa Calderon Miguel Family | vcalderon.miguel@gmail.com |
| Vanessa Davies Family | vanessa_a_davies@hotmail.com |
| Vanessa Dillof Family | vandillof@gmail.com |
| Vanessa Duarte | v_huerta@icloud.com |
| Vanessa Fumia Family | vanessaum939@gmail.com |
| Vanessa Gorney Family | cliftove@aol.com |
| Vanessa Jacoby Family | vanessal.jacoby@gmail.com |
| Vanessa Kelly Family | kellycrus@gmail.com |
| Vanessa Knasas Family | vanessaknasas@gmail.com |
| Vanessa Meyers Family | vanessa.r.meyers@gmail.com |
| Vanessa Moeder Family | vsmoeder@gmail.com |
| Vanessa Olsen Family | vanessa.olsen@gmail.com |
| Vanessa Salas Castillo Family | vanessa.salas@gmail.com |
| Vanessa Walsh Family | vanessa_m_wilcox@hotmail.com |
| Vanessa Wang Family | vanessayh@yahoo.com |
| Vanetta Robinson Family | vanettarobinson@hotmail.com |
| Vani Hombal Family | hombal.vani@gmail.com |
| Vani Ramachandran Family | vanirchandran@gmail.com |
| Vanina Sandel Family | vaninasharon@gmail.com |
| Vanitha Janakiraman | vanithaj@gmail.com |
| Vari Hesidenz Family | varihesidenz@gmail.com |
| Varsenik Avetisian Family | avetisianv@gmail.com |
| Varsha Brown Family | queenslu@yahoo.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Varvara Nasonova Family | miercoless@gmail.com |
| Vasantha Jotwani Family | vkolavennu@gmail.com |
| Vashti Bowlby Family | vashti.bowlby@gmail.com |
| Vasu Trisal | vtrisal@gmail.com |
| Vatsala Misra Family | vatsala.sanyal@gmail.com |
| Veena Bhandarkar Family | veena_b@yahoo.com |
| Veena Hemachandran Family | veenahe@gmail.com |
| Veena Manjunath Family | docveenz@gmail.com |
| Veena Rajagopalan Family | veena.rajagopalan@gmail.com |
| Veena Sharma Family | veenad83@gmail.com |
| Vela Buchanan Family | velalee@gmail.com |
| Velvet De Obaldia Family | velvet.deobaldia@gmail.com |
| Venisa Ibarra Family | vibarra@deloitte.com |
| Vera Kugel Family | verakugel@gmail.com |
| Vera Minar Family | vera.k.minar@gmail.com |
| Vera Neilson Family | verawta@gmail.com |
| Vera Switek Family | verapavlicek@yahoo.com |
| Vernika Bhargava Family | vernikab@gmail.com |
| Veronica Bourne Family | veronicalmedina@yahoo.com |
| Veronica Jedzejec Family | jedveronica@gmail.com |
| Veronica Lam Family | vivi888lives@gmail.com |
| Veronica Law Family | veronica.law@gmail.com |
| Veronica Lin Family | vlin1126@gmail.com |
| Veronica Mccoy Family | veromccoy@sbcglobal.net |
| Veronica Novosel Family | vavalos@msn.com |
| Veronica Pan Family | panceli@att.net |
| Veronica Ramirez Family | vramirez0429@gmail.com |
| Veronica Rodriguez Family | veronica_2301@hotmail.com |
| Veronica San Luis Family | veronica.vazquez@gmail.com |
| Veronica Santana Family | santanav001@gmail.com |
| Veronica Siewert Family | vsiewert114@gmail.com |
| Veronica Sullins Family | ronniesullins@gmail.com |
| Veronica Velilla-Wiesner Family | jonyveronica@gmail.com |
| Veronica Wieneke Family | onikayw@yahoo.com |
| Veronika Svecova Family | ve.svec@gmail.com |
| Vesna Mitchell Family | vgavrilovic@gmail.com |
| Vesna Paulsen Family | vasicv@aol.com |
| Vesna Terzic Family | vesna.terzic@gmail.com |
| Vesselka Bojinova Family | vessi.bojinova@gmail.com |
| Vi Schwartz Family | viphamschwartz@gmail.com |
| Vibhuti Patel Family | vibhutiab@gmail.com |
| Vicki Scherwin Family | vicki.scherwin@gmail.com |
| Vickie Wagner Family | vicklng@yahoo.com |
| Vicky Cabildo Family | vickycabildo@gmail.com |
| Vicky Chan | vickywchan@yahoo.com |
| Vicky Chan Family | vickywchan@yahoo.com |
| Vicky Clare Family | vicky.clare@gmail.com |
| Vicky Hsu Family | mckaylahsu@gmail.com |
| Vicky Irvin Family | kellyandvicky@gmail.com |
| Vicky Mui Family | vickymui@gmail.com |
| Victor King Family | vkingpalm@yahoo.com |
| Victor Ortiz De Montellano Family | victor_odem@yahoo.com |
| Victoria Banerjee Family | victoria.banerjee@gmail.com |
| Victoria Barnes Family | valkhovsky@gmail.com |



| Name | Email |
|------|-------|
| Victoria Bernal Family | daffyduckvy@yahoo.com |
| Victoria Burkhardt Family | vikki.burkhardt@gmail.com |
| Victoria Courtnage Family | victoriacourtnage@yahoo.com |
| Victoria Hanlon Family | victoriahanlon@iusd.org |
| Victoria Hardy Family | sbayseller@gmail.com |
| Victoria Hattaway Family | vika@iamvika.com |
| Victoria Jew Family | vcjew@yahoo.com |
| Victoria Keeton Family | victoriakeeton@gmail.com |
| Victoria Lau Family | victoria8288@yahoo.com |
| Victoria Moltmann Family | victoria.ahn@gmail.com |
| Victoria Simon Family | victoria@tower26.net |
| Victoria Spielmann Family | sf.firstborn@gmail.com |
| Victoria Sverdlov Family | vicasverdlov@yahoo.com |
| Victoria Wesson Family | victoria@threesiamese.com |
| Victoria Wu Family | vickiandrob@gmail.com |
| Victorina Bonfiglio Family | antsmom@yahoo.com |
| Vidhi Aggarwal Family | vidhi.wa@gmail.com |
| Vidhya Babu Family | vbabu@fox-shjeflo.com |
| Vidya Bhandarkar Family | vidya_bhandarkar@yahoo.co.in |
| Vidya Krishnan Family | drvidyakri@yahoo.com |
| Vidya Narayanan Family | hellovidya@gmail.com |
| Vidya Raman Family | vastonic@gmail.com |
| Vidyangi Patil Family | patilvidya@gmail.com |
| Viera Shetty Family | vierashetty@gmail.com |
| Viesen Hwang Family | viesen@gmail.com |
| Vijay Rawat Family | vijay.rawat@gmail.com |
| Vijay Sampath Family | vsampath@gmail.com |
| Vijay Shanmugam Family | virtualjay@hotmail.com |
| Vikas Attiguppa Family | vikas.as@gmail.com |
| Vikash Singh Family | vik.singh+galileo@gmail.com |
| Viktoria Kheifets Family | viktoria.kheifets@gmail.com |
| Viktoria Yadidi Family | vikasid2009@gmail.com |
| Viltis Januta Family | vjanuta@yahoo.com |
| Vina Fuentebella Family | vinarodney@gmail.com |
| Vincent Beerman Family | vpbeerman@gmail.com |
| Vincent Lam | vin.lam@gmail.com |
| Vincent Lam Family | vin.lam@gmail.com |
| Vincent Lim Family | bigvinny8@gmail.com |
| Vincent Olivieri Family | vinnieandsarah@gmail.com |
| Vincent Robinson Family | galileo@collectivejazz.com |
| Vineela Konidala Family | viny747@gmail.com |
| Vineeth Mekkat Family | vineeth_tm@yahoo.com |
| Vineta Ghurye Family | vinetaghurye@gmail.com |
| Vipul Rana Family | vipul.rana@gmail.com |
| Virginia Chan | vchan25@hotmail.com |
| Virginia Chung | vb1pt@yahoo.com |
| Virginia Chung Family | vb1pt@yahoo.com |
| Virginia Halverson Family | vhalverson@gmail.com |
| Virginia Kogen Family | rkogen2@yahoo.com |
| Virginia Moon Family | moon.virginia@gmail.com |
| Virginia Mortimer Family | virmort@gmail.com |
| Virginia Nolan Family | ginger.nolan@gmail.com |
| Virginia Perkins Family | virginia_h_perkins@yahoo.com |
| Virginia Reynolds Family | var.reynolds@gmail.com |

Case: 20-40857   Doc# 45   Filed: 05/18/20   Entered: 05/18/20 17:34:00   Page 189 of 199


| Name | Email |
|------|-------|
| Virushny Vivekanandan Family | viru.kartik@gmail.com |
| Vishakha Dange Family | vishakha.dange@gmail.com |
| Vishnu Dhanushkodi Family | pavithras8@yahoo.com |
| Vivek Gupta Family | vivek.gupta01@gmail.com |
| Vivek Puppala Family | rtide@yahoo.com |
| Vivian Afrik Family | vafrik@hotmail.com |
| Vivian Beregi Family | howard_vivian@hotmail.com |
| Vivian Chang Family | vychang1@gmail.com |
| Vivian Chu Family | vivianlin@gmail.com |
| Vivian Lee | viv.lee@gmail.com |
| Vivian Lee Family | vivian.tranlee@gmail.com |
| Vivian Lew Family | vivlew@gmail.com |
| Vivian Liu | vivian2982@yahoo.com |
| Vivian Luy Family | vivianluy@yahoo.com |
| Vivian Ng Family | vivianandchris@gmail.com |
| Vivian Pham Family | vivian.k.ho@gmail.com |
| Vivian Takach Family | vtakach@gmail.com |
| Vivian Tam Family | vivalinn22@yahoo.com |
| Vivian Valtas Family | vivian.valtas.nggy@statefarm.com |
| Vivian Woo Family | vivian.woo@gmail.com |
| Vivian Yamamoto Family | goombie@gmail.com |
| Vivian Yan Family | viviananddon@gmail.com |
| Vivian Yeh Family | vivianlchu@gmail.com |
| Vivien Chang Family | chang.viv@gmail.com |
| Vivien Chou Family | vivieshka@gmail.com |
| Vlada Nakhlis Family | vlada330@yahoo.com |
| Voni Susanto Family | vonisf@yahoo.com |
| Voy Levy Family | voy_eap@yahoo.com |
| Vy Kamrar Family | vykamrar@gmail.com |
| Vy Spoto Family | vypham1@gmail.com |
| Wa Yuan Family | yuanwa.cn@gmail.com |
| Wai Chan Family | wai_wy@yahoo.co.uk |
| Wai Chan Family | chungchanwl@gmail.com |
| Wai Man Leung Family | stephanieleungwm@hotmail.com |
| Wai Sum Family | casscassy@gmail.com |
| Waikai Wong Family | philip.sheraine@gmail.com |
| Wailele Sallas Family | waisallas@gmail.com |
| Wai-Ling Weng Family | wailingweng@gmail.com |
| Wallace Cleaves Family | meljttoad@yahoo.com |
| Wanching Navarro Family | susan11192002@yahoo.com |
| Wanchun Chang Family | judy9@hotmail.com |
| Wanhsiang Chou Family | wanhsiang@gmail.com |
| Wanni Yu Family | oneexpandinglove@gmail.com |
| Wannie Huynh Family | owannieh33@gmail.com |
| Wansha Loo Family | yploo@yahoo.com |
| Wanwisa Alexander Family | appleinter1221@gmail.com |
| Wanying Li Family | sweary82@hotmail.com |
| Wataru Matsumiya Family | hkei0216@yahoo.co.jp |
| Wei Feng Family | w0feng@yahoo.com |
| Wei Ki Elsie Chan | elsie.chan@gmail.com |
| Wei Kuan Lum Family | missweiki@yahoo.com |
| Wei Liu Family | lawliuwei1984@gmail.com |
| Wei Tew Family | gaikwei@gmail.com |
| Wei Wang Family | stevenwwang@gmail.com |



# Exhibit B

Served Via Electronic Mail

| Name | Email |
|---|---|
| Wei Xu Family | weixu2000@gmail.com |
| Wei Xu Family | xuwei36jj@gmail.com |
| Weijie Lin Family | cmuweijielin@gmail.com |
| Weijun Zhai Family | wz1131@nyu.edu |
| Weiliang Yan Family | moonriver@gmail.com |
| Weiling Wong | catchang913@gmail.com |
| Weina Xie Family | ywgarden127@gmail.com |
| Weiran Lin Family | wrlin@outlook.com |
| Weiyuan Zhou Family | wyzhou0716@aliyun.com |
| Wen Ji Family | lalawanwan@gmail.com |
| Wen Zheng Family | may_zhengw@yahoo.com |
| Wenbo Xia Family | fmlustb@gmail.com |
| Wenchan Ma Family | wcma@hotmail.com |
| Wen-Chen Ko Family | wck1115@hotmail.com |
| Wenching Yu | claire1227@gmail.com |
| Wendie Kim Family | wendiekim1@gmail.com |
| Wendy Chen Family | rlwc4mosa@yahoo.com |
| Wendy Chi | wchi581@gmail.com |
| Wendy Chor Family | babybokchor@gmail.com |
| Wendy Cown Family | wendycown@gmail.com |
| Wendy Dougherty Family | dougherty.wendy@gmail.com |
| Wendy Ehrlich Family | mitchellehrlich@gmail.com |
| Wendy Enerson Family | wenerson1230@gmail.com |
| Wendy Fiero Family | wendy@elasticcreative.com |
| Wendy Harrington Family | wharringtons@gmail.com |
| Wendy Hill Family | whill41578@gmail.com |
| Wendy Lam | wing.lam@gmail.com |
| Wendy Lam Family | wendylam218@gmail.com |
| Wendy Leu Family | wendyhleu@gmail.com |
| Wendy Lu Family | wendywlu@gmail.com |
| Wendy Mao Family | wmao@stanford.edu |
| Wendy Marti Family | wendy.marti@gmail.com |
| Wendy Mccormack-Sison Family | wendytmack@yahoo.com |
| Wendy Mo Family | wendyxumo@outlook.com |
| Wendy Ng-Lee Family | wendyng930@gmail.com |
| Wendy Pang Family | wendy.pang@gmail.com |
| Wendy Ren | wenrenmd@yahoo.com |
| Wendy Rosen Family | wuhbur@gmail.com |
| Wendy Spackman Family | misswendygirl@msn.com |
| Wendy Tseng Family | lab.toro@gmail.com |
| Wendy Wang Family | yiwang418@gmail.com |
| Wendy Weise Family | wdweise@yahoo.com |
| Wendy Wong Family | uwendyu@yahoo.com |
| Wendy Wong Family | wtaniguchi@sbcglobal.net |
| Wendy Yeh Family | yehger@gmail.com |
| Wendy Yu Family | mamadevincent@gmail.com |
| Wendy Yun Family | wendyun2008@gmail.com |
| Wenjia Lu | boli1974@gmail.com |
| Wenjiao Wang Family | wangwenjiao2008@gmail.com |
| Wenjuan Wang Family | wwj0707@gmail.com |
| Wenling Huang Family | wenlingh@hotmail.com |
| Wenyi Jin Family | heleng1153@yahoo.com |
| Wenyu Liu Family | liu.liddia@gmail.com |
| Wenyu Zhou Family | wennie1101@gmail.com |



| Name | Email |
|------|-------|
| WeWorks | longbeach@wework.com |
| Whitney Birge Family | whitney.birge@gmail.com |
| Whitney Courson Family | whitneysheridan@gmail.com |
| Whitney Pieper Family | whitneylpieper@gmail.com |
| Whitney Quan Family | whitney.huang@gmail.com |
| Whui Chang Family | whuichang@gmail.com |
| Wiebke Thrasher Family | wiebke.thrasher@gmail.com |
| Wileen Chang Family | wchang38@hotmail.com |
| WiLine | billing@wiline.com |
| WiLine | billing@wiline.com |
| Wiliya Sanglimsuwan Family | sukanant518@yahoo.com |
| Will Baum Family | willbaum@gmail.com |
| Willa Leong Family | misswilla@gmail.com |
| William Barrett Family | wgbarrett@gmail.com |
| William Chan Family | willchan@pacbell.net |
| William Dinwiddie Family | wm.s.dinwiddie@gmail.com |
| William G Family | wgleonard@gmail.com |
| William Houtz Family | la.eventz@gmail.com |
| William Kee Family | williampkee@gmail.com |
| William Santoso Family | wsantoso1@yahoo.com |
| William Solari Family | bill@solarilawfirm.com |
| William Spjut Family | thespjutfamily@gmail.com |
| William Teeple Family | jebarrera@gmail.com |
| Willie Gong Family | shanghaiminnie@hotmail.com |
| Wilma Lee Family | wklee@mindspring.com |
| Wilmer Huang Family | wilmerh@gmail.com |
| Wilson Cheung Family | ambushy@hotmail.com |
| Winey Tse Family | wtse0820@yahoo.com |
| Wing Kei Family | winkiefung@gmail.com |
| Winie Tunggono Family | wsheets.cpa@gmail.com |
| Winifred Lee Family | winnielee19@gmail.com |
| Winnie Chen Family | wchen25@hotmail.com |
| Winnie Chiu Family | wintonwoo@gmail.com |
| Winnie Foo Musgrave Family | winntomm@gmail.com |
| Winnie Lau Family | winnnie11@hotmail.com |
| Winnie Leung Family | winniebob@gmail.com |
| Winnie Loh Family | winniekwong2@gmail.com |
| Winnie So Family | winsterso@gmail.com |
| Winnie Wong Family | mike.n.winnie@gmail.com |
| Winnie Wong Family | winnie95035@yahoo.com |
| Witty Xu Family | xuwitty@gmail.com |
| Won Kim Family | wkimmd@icloud.com |
| Wonnie Kang Family | wonnie74@aol.com |
| Woody Miraglia Family | kwonmiraglia@gmail.com |
| Wooyeon Kim Family | vital0401@yahoo.com |
| Wu Jiaqian | 530147621@qq.com |
| Wu Yi Wu Family | raanwu@yahoo.com |
| Wulan Chen Family | wulanpc@yahoo.com |
| Wyatt Jaffe Family | wyattcj@hotmail.com |
| Wynn Khuu Family | wkhuu@gene.com |
| Wynne Kwee Family | wynnekwee@yahoo.com |
| Xi Xia Family | summer1009@msn.com |
| Xia Deng Family | xia.deng77@gmail.com |
| Xia You | y2xd@yahoo.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Xiance Si Family | adam.si@gmail.com |
| Xianchao Luo Family | marilynluo@gmail.com |
| Xiang Ma Family | michellemx@berkeley.edu |
| Xiang Sun Family | xiangsun@sbcglobal.net |
| Xiang Wang Family | whsiang@gmail.com |
| Xiang Xian Family | angela.xian@gmail.com |
| Xiang Yu | yuxng1011@hotmail.com |
| Xiangquan Li Family | xiangquanli2008@hotmail.com |
| Xiao Li Family | mimily@gmail.com |
| Xiao Wang Family | gnawlirpa@gmail.com |
| Xiaochuan Bi Family | bxc2000@gmail.com |
| Xiaodong Huang Family | xhuang03@yahoo.com |
| Xiaofan Lin Family | pentiumlxf@gmail.com |
| Xiaofang Zhu Family | zhuxiaofangcn@gmail.com |
| Xiaohui Peng Family | xiaohuipeng126@gmail.com |
| Xiaolan Ba Family | baxiaolan@gmail.com |
| Xiaoli He Family | xlhe@yahoo.com |
| Xiaoli Zhang Family | xiaolixz@gmail.com |
| Xiaolin Fan Family | fanxiaoling@hotmail.com |
| Xiaonan Zhang Family | zxndelia724@gmail.com |
| Xiaoping Fang Family | christy_fang@yahoo.com |
| Xiaoqian Dai Family | daixq.casia@gmail.com |
| Xiaoqing Liu Family | sarahliu909@gmail.com |
| Xiaowan Huang Family | xiaowan@gmail.com |
| Xiao-Wei Wang Family | suzyxw@yahoo.com |
| Xiaoxiao Lu Family | lucy.x.lu@gmail.com |
| Xiaoxin Chen Family | yilanzhangsf@gmail.com |
| Xiaoxu Lu Family | luxiaoxu@gmail.com |
| Xiaoxue Li Family | xiaoxue.lxx@gmail.com |
| Xiaoyan Gu Family | xiaoyangu@yahoo.com |
| Xiaoyan Qu | xiaoyan.qu@yahoo.com |
| Xiaoyang Guo | xiaoyang.guo@gmail.com |
| Xiaoying He | xiaoyinghe2002@gmail.com |
| Xiaoying Zhao Family | zxyzhao@gmail.com |
| Xiaoyu Wang Family | wangxy5@hotmail.com |
| Xiaoyu Zhu Family | dannyzhoudap@gmail.com |
| Xiaoyu Zhu Family | xiaoyuzhulyb@gmail.com |
| Xiaoyuan Li Family | sherry.lixiaoyuan@gmail.com |
| Xin Fan Family | linozinteractive@gmail.com |
| Xin Hu Family | tucotuo@yahoo.com |
| Xin Koznek Family | xinkoznek@gmail.com |
| Xin Li Family | lixin2008@gmail.com |
| Xin Li Family | nikkizeng@gmail.com |
| Xin Wei | xwei2000@gmail.com |
| Xing Chen Family | winterlantern@gmail.com |
| Xing Fen Fang Family | xfang101@yahoo.com |
| Xing Li Family | xingxingren@hotmail.com |
| Xingwen Zhang Family | zhangxingwen@gmail.com |
| Xingxin Liu Family | ariel.liu@gmail.com |
| Xinyan Zha Family | zhaxinyan@gmail.com |
| Xinyu Zhang Family | jjjjj.zxy@gmail.com |
| Xinyuan Wan Family | 14535838@qq.com |
| Xiumei Lu Family | sammiexiu@gmail.com |
| Xochitl Dorsey Family | xochris09@gmail.com |


| Name | Email |
|------|-------|
| Xu Han Family | children0408@gmail.com |
| Xuening Lin Family | ninglam@yahoo.com |
| Xueou Feng | snowseagull@yahoo.com |
| Xuying Zhao Family | xuyingzhao@gmail.com |
| Yadhira Hernandez Family | yadih1@yahoo.com |
| Yadira Shatara Family | shatarafam@gmail.com |
| Yadira Taylor Family | yadi.taylor@gmail.com |
| Yael Adler Family | yaeladler123@gmail.com |
| Yael Cohen Bar-On Family | cohenyaeli@gmail.com |
| Yael Garten Family | yael.garten@gmail.com |
| Yael Stolberg Family | yaelsaam@gmail.com |
| Yael Torbati Family | yael.torbati@gmail.com |
| Yafit Schwartz Family | yafitse@yahoo.com |
| Yan Cao Family | dycaoz@gmail.com |
| Yan Hu Family | yhu.woomy@gmail.com |
| Yan Huang Family | life0330@gmail.com |
| Yan Hui Chen Family | xtracy940@gmail.com |
| Yan Lee Family | lee_yan@hotmail.com |
| Yan Li Family | yanli5127@gmail.com |
| Yan Wang Family | yanswang@gmail.com |
| Yan Xu Family | yanxubo@gmail.com |
| Yan Yang Family | nayilus@gmail.com |
| Yan Yu Family | yuy2175@gmail.com |
| Yan Zhang Family | chengzi19833@gmail.com |
| Yana Meltser Family | yana_meltser@yahoo.com |
| Yana Ward Family | yanaward2@gmail.com |
| Yandong Mao Family | cecilchina@gmail.com |
| Yanet Chong Family | yancipu@gmail.com |
| Yang Liu Family | ly0629@stanford.edu |
| Yang Liu Family | vivijiji@gmail.com |
| Yang Shi Family | yang.shi.ca@gmail.com |
| Yanggeng Xia Family | xia.vincent@gmail.com |
| Yanghee Kim Family | yanghee.kim78@gmail.com |
| Yangjin Lim Family | jinsea79@gmail.com |
| Yani Lau | yani00@hotmail.com |
| Yanling Cheng Family | lyndiacheng@yahoo.com |
| Yanna Huang Family | anniehuang61@gmail.com |
| Yanping Zhao Family | yanp.zhao@gmail.com |
| Yantien Wong Family | yani.wong.2015@gmail.com |
| Yanwen Huangxu Family | ines.hxyw@gmail.com |
| Yanxing Zhu Family | yard2312@gmail.com |
| Yao Li Family | li.crystal@gmail.com |
| Yarah Beddawi Family | yarahb79@yahoo.com |
| Yaritza Miranda Family | miranda.yari26@gmail.com |
| Yaron Kfir Family | benkfir929@gmail.com |
| Yasmin Shiller Family | yasminavash@gmail.com |
| Yassaman Kermanj Family | yassaman1@gmail.com |
| Yating Niu Family | yatingn@gmail.com |
| Yaushi Chen Family | yceyeland@gmail.com |
| Ye Brazell Family | elaine513@msn.com |
| Ye Luo Family | y.l.sanfran@gmail.com |
| Yeana Jung Family | yeanaoh@msn.com |
| Yeh-Yin Chen Family | alan100340@gmail.com |
| Yelena Grant Family | lyena.grant@gmail.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|---|---|
| Yelena Korobochkina Family | l_korobochkina@yahoo.com |
| Yelena Spaizman Family | yelena.spaizman@gmail.com |
| Yen Davidson Family | phan_yen@hotmail.com |
| Yen Lam Family | yenthieulam@yahoo.com |
| Yen Lin Lim Family | carollyl@gmail.com |
| Yen Tieu Family | yentieu815@gmail.com |
| Yeni Suhingrat Family | ysuhingrat@hotmail.com |
| Yentin Yang Family | yentin@gmail.com |
| Yenzy Padilla Family | yenzypadilla07@yahoo.com |
| Yeojin Chung Family | jini.y.chung@gmail.com |
| Yeojin Yoon Family | yeojin.yoon@gmail.com |
| Yeong Kang Family | yeongs.kang@gmail.com |
| Yeqing Li Family | yeahq.lee@gmail.com |
| Yesenia Covarrubias Family | yesenia.covarrubias@va.gov |
| Yesica Gutierrez Family | yesidesi1987@yahoo.com |
| Yeunhee Kim Family | younheehee@gmail.com |
| Yi Chen Family | xiangli2008@gmail.com |
| Yi Mei Wimmer Family | ymc30157@hotmail.com |
| Yi Su Family | yisu408@gmail.com |
| Yi Sun Family | sunyi0109@gmail.com |
| Yi Yi Liu Family | yiyiliu@yahoo.com |
| Yi Zhang Family | cheryloneone@hotmail.com |
| Yi Zhang Family | zhangyi_cn@hotmail.com |
| Yichen Tseng Family | alyshia723@gmail.com |
| Yi-Chieh Chen Family | chen.y.chieh@gmail.com |
| Yichun Hsieh Family | yichun_s@hotmail.com |
| Yifei Zhang Family | yifeiz@gmail.com |
| Yifung Lee Family | yvonnelee1114@gmail.com |
| Yihong Xu Family | y1hongxu@yahoo.com |
| Yih-Shin Huang Family | cinshin@gmail.com |
| Yi-Hsuan Wu Family | oliviawu@hotmail.com |
| Yijia Peng Family | teafeep@gmail.com |
| Yijie Liao | piggy20052005@hotmail.com |
| Yili Young Family | yiliyoungod@gmail.com |
| Yiling Chao | ylchaoann@yahoo.com |
| Yi-Ling Chao Family | ylchaoann@yahoo.com |
| Yin Wu Family | lanfang.casper@gmail.com |
| Yin Yu Family | sandrayu49@yahoo.com |
| Yinan Brassfield Family | bhjjlc21@gmail.com |
| Ying Cheung Family | lorraineandjameslui@gmail.com |
| Ying Gao Family | joelyinggao@gmail.com |
| Ying Gonikman Family | yygonikman@gmail.com |
| Ying Hao Family | yhao77@gmail.com |
| Ying He Family | yheutsw@yahoo.com |
| Ying Hu Family | huyingleo@gmail.com |
| Ying Huang Family | ashley.ying@gmail.com |
| Ying Li Family | finaceying@gmail.com |
| Ying Qian Family | yingqian05@gmail.com |
| Ying Tan Family | ytan2000@gmail.com |
| Ying Xu | jessica.xu2007@gmail.com |
| Ying Xuan Family | ying.xuan.ufl@gmail.com |
| Ying Yi Family | gzheng30@gmail.com |
| Ying Zhou Family | nancyzhou04@gmail.com |
| Yingfeng Pang Family | yfpang@gmail.com |



| Name | Email |
|------|-------|
| Yingju Liao | appleg4@gmail.com |
| Yingsi She Family | fanny.she@gmail.com |
| Yinh Abdelmessih Family | yinh.hinh@gmail.com |
| Yining Lin | feiafei@gmail.com |
| Yinnie Lim Family | yinnie.lim@gmail.com |
| Yin-Yen Hu | ehgarnet29@gmail.com |
| Yiran Xiong Family | yiranxiong511@gmail.com |
| Yiting Bian Family | bianyiting@gmail.com |
| Yiting Liao Family | yitingliao.or@gmail.com |
| Yiting Wu | yiting.wu@gmail.com |
| Yi-Wyn Colaco Family | jquimby01@yahoo.com |
| Yixi Ouyang Family | ouyangyixi@gmail.com |
| Yj Choi Family | yj.choi@gmail.com |
| Yodith Kahen Family | yokahen@yahoo.com |
| Yogita Mehta Family | yogitamehta@gmail.com |
| Yoko Brown Family | piyokobrown@gmail.com |
| Yoko Kato Family | yokokato8@gmail.com |
| Yolanda Gamboa Family | yygamboa@gmail.com |
| Yolanda Garcia Family | yolanda_g1026@yahoo.com |
| Yolanda Shum Family | yolanda.shum@gmail.com |
| Yong Huang Family | joeandjoe56@gmail.com |
| Yong Liu Family | bryanyongliu@gmail.com |
| Yong Peng Family | pengyong2002@gmail.com |
| Yong Wang Family | maxwell.dev@outlook.com |
| Yong Zhang Family | icybean@hotmail.com |
| Yonggyu Kim Family | yoursk33@gmail.com |
| Yoomi Hur Family | yoomi.hur@gmail.com |
| Yoon Kim-Butterfield Family | yoonjukb@gmail.com |
| Yoonha Choi Family | yoonha.choi@gmail.com |
| Yoonjin Park Family | yoonjin.jee@gmail.com |
| Yoonju Kim Family | yoonjukimdds@gmail.com |
| Yoonkyung Kim Family | yoonkyungk@gmail.com |
| Yoonwha Kang Family | keepsmile777@gmail.com |
| Yoonyoung Kim Family | neobluewater@gmail.com |
| Yori Rubinson Family | yrubinson@segalco.com |
| Yoshie Schrank Family | yoshie.schrank@gmail.com |
| Yosuke Suzuki Family | basuke@siesta.co.jp |
| Youjin Jung Family | eugin_7649@yahoo.com |
| Young Do Family | youngoh.do@gmail.com |
| Young Joo Park Family | a0071595@naver.com |
| Young Kim | ywakim@gmail.com |
| Young Kim Family | younghkimdds@gmail.com |
| Young Park Family | byoul77@hotmail.com |
| Young Shin Park | youngshinp@gmail.com |
| Young You Family | youngy420@gmail.com |
| Youngae Kwon Family | youngaek@gmail.com |
| Youngeun Lee Family | lyeun78@hotmail.com |
| Younghee Kim Family | gongdool@gmail.con |
| Yu Cen Family | daphnecen@yahoo.com |
| Yu Hua Chen Family | iamcody7@aol.com |
| Yu Li Family | yuli.newlife@gmail.com |
| Yu Qiao Family | yuqiaosj@gmail.com |
| Yuan Su Family | yuansu@lbl.gov |
| Yuan Tao Family | kktaoy@yahoo.com |



# Exhibit B
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Yuan Weigel Family | yuanc@yahoo.com |
| Yuching Huang Family | huangjea@gmail.com |
| | jeaninus@hotmail.com |
| Yu-Ching Liu Family | ycliu09@gmail.com |
| Yue Ding Family | irisyueer@gmail.com |
| Yue Liang Family | busybb@gmail.com |
| Yue Shui Family | yueshui@gmail.com |
| Yue Zhang Family | zylune@gmail.com |
| Yuehong Chen Family | nj.zt.chan@gmail.com |
| Yuehtzu Huang Family | yeats1014@gmail.com |
| Yufei Han Family | fayehyf@gmail.com |
| Yujing Zeng Family | eightzzdy@gmail.com |
| Yuka Ichijo | yichijo@yahoo.com |
| Yuka Ichijo Family | yichijo@yahoo.com |
| Yuka Takahashi Family | yuka.sweetducky.takahashi@gmail.com |
| Yuka Watanabe Family | mimosacali.d@gmail.com |
| Yuki Imamura Family | yuki_anzai@hotmail.co.jp |
| Yuki Sekiguchi Family | yuki.sekiguchi@gmail.com |
| Yuki Tessitore-Vu Family | yukitess@gmail.com |
| Yukiko Nakano Family | yukikonakanoyc@gmail.com |
| Yuko Buuck Family | jrbuuck@aol.com |
| Yuli Hsu Family | mg0124@gmail.com |
| Yulia Bartow Family | yulia01@gmail.com |
| Yulia Korobko Family | yulksh22@comcast.net |
| Yulia Lobova Family | yulia.nawar@gmail.com |
| Yulia Pronina Family | jnpronina@gmail.com |
| Yuliya Tarashchanskaya Family | tarashcy@gmail.com |
| Yuly Oentario Family | yoentario@gmail.com |
| Yumi Igarashi Family | yumiga21@gmail.com |
| Yumi Kametani Family | ykyumi@gmail.com |
| Yumi Simeon Family | newcentury10@gmail.com |
| Yun Cho Family | yunmessina@gmail.com |
| Yun Hou Family | angelhouyun@gmail.com |
| Yun Jeng Family | hurjacky@gmail.com |
| Yun Lan Family | cindy.cenng@yahoo.com |
| Yun Lee Family | jamiekye@gmail.com |
| Yun Li Family | yunli.mail@gmail.com |
| Yun Liu Family | vicki.gz@gmail.com |
| Yun Mao Family | maoyun@hotmail.com |
| Yun Wang Family | yunwang2009@gmail.com |
| Yunbo Guo Family | guo.y.b@hotmail.com |
| Yunie Kim Family | einuy@yahoo.com |
| Yunjia Dai Family | daiyunjia@gmail.com |
| Yunjie Yu Family | julieyyj@yahoo.com |
| Yunkyoung Song Family | songhill5891@gmail.com |
| Yunwen Wang Family | y.w.evelyn.wang@gmail.com |
| Yuping Chen Family | hattiehappy@gmail.com |
| Yuqin Luo Family | angelluo88@gmail.com |
| Yuriy Sakovich Family | ysakovich@gmail.com |
| Yury Pinsky Family | ypinsky@gmail.com |
| Yuting Zhang Family | zhangyuting1220@gmail.com |
| Yutsai Andy Wang Family | shaojung.hu@cshs.org |
| Yuvika Mandhyan Family | yuvikak@gmail.com |
| Yuxi Hu Family | hyx.whu.eis@gmail.com |

Case 20-40857 Doc# 45 Filed: 05/18/20 Entered: 05/18/20 17:34:00 Page 207 of 211



| Name | Email |
|------|-------|
| Yuxiang Zhang | 3707103@qq.com |
| Yvette Arguello Family | arguello.yvette@yahoo.com |
| Yvette Edwards Family | a.yvette.edwards@gmail.com |
| Yvette Hernandez Family | yhernandez33@gmail.com |
| Yvette Leung Family | pumpkincranberrybread@yahoo.com |
| Yvonne Chuang Family | yvon1012@gmail.com |
| Yvonne Kuang Family | yk2468@yahoo.com |
| Yvonne Lee Family | bau210@gmail.com |
| Yvonne Leung Family | yvleung@gmail.com |
| Yvonne Ou Family | yvonneou@gmail.com |
| Yvonne Pak Family | puffypak@gmail.com |
| Yvonne Ruey Family | ennovy613@yahoo.com |
| Yvonne Salamini | ysalamini@gmail.com |
| Yvonne Yuen Family | yyuen109@yahoo.com |
| Zachary Sifuentes Family | zacharysifuentes@gmail.com |
| Zachary Zurich Family | zaczurich@gmail.com |
| Zahirah Mann Family | zahirah_washington@yahoo.com |
| Zainab Hassan Family | zainab.yara@gmail.com |
| Zalina Visentin Family | zalina_lim@yahoo.com |
| Zamantha Garcia Family | zamantha.g@att.net |
| Zandra De La Rosa Family | zan023@hotmail.com |
| Zandra Van Batenburg Family | zandravanbatenburg@yahoo.com |
| Zarghoona Nasiri Family | znasiri@gmail.com |
| Zaria Valentine Family | zariavalentine@gmail.com |
| Zeba Huq Family | zeba.huq@gmail.com |
| Zee Tam Family | zztamtam@yahoo.com |
| Zeena Fakoury Family | zeenaf@hotmail.com |
| Zhaoping Liang Family | jacobwang94514@gmail.com |
| Zhe Xiao Family | tracyxiao1013@gmail.com |
| Zhe Yuan Family | nonayuan@hotmail.com |
| Zhen Zheng Family | zhstanford@yahoo.com |
| Zhenhua Wang Family | lpverabear@gmail.com |
| Zhenzhen You Family | youzhenzhen@gmail.com |
| Zhewen Shi Family | zhewen.shi@gmail.com |
| Zhi Yuan Wu | joanne.zywu@gmail.com |
| Zhibin Wu Family | winnybinger@berkeley.edu |
| Zhijian Shao Family | skyshao159@gmail.com |
| Zhijun Zou Family | lingbubu521@gmail.com |
| Zhipeng Zhang Family | zpzhang@gmail.com |
| Zhiyou Du Family | 1678385003@qq.com |
| Zhongying Shi Family | shizhongying@gmail.com |
| Zhuo Yan Family | caremouse@gmail.com |
| Zhuo Zhang Family | zhuozhang@yahoo.com |
| Zhuozhuo Yang Family | zjyangp@yahoo.com |
| Zi Ye Family | jekamail2010@gmail.com |
| Ziad Toubassy Family | ziad.toubassy@gmail.com |
| Zianee Hunter Family | smaashhouse@gmail.com |
| Ziem Neubert | znneubert@gmail.com |
| Zitong Wang Family | mariayzt@gmail.com |
| Ziwei Zhou Family | zhouziwei4338@gmail.com |
| Ziyad Hakura Family | zhakura@gmail.com |
| Zoe Chen Family | zowwee@gmail.com |
| Zohar Shipony Family | mormoritit@gmail.com |
| Zohreh Azizi Family | zohreh_azizi57@yahoo.com |



**Exhibit B**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Zongli Ning Family | fangshaojun68@yahoo.com |
| Zsuzsanna Bartfai Family | zsuzsi@bartfai.com |
| Zsuzsanna Kovacs Family | kovacs_zs@yahoo.com |
| Zsuzsi Steiner Family | zsuzsimb@yahoo.com |
| Zuly Reyes Family | zulyr85@yahoo.com |

# Exhibit C



**Exhibit C**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Angie Peluse | | | angie@galileo-denver.com |
| Nanette Kearney | c/o Hahn & Hahn, LLP | Attn: Dean G. Rallis | drallis@afrct.com |